**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

SECURITIES AND EXCHANGE
COMMISSION,

      Plaintiff,

v.

JOSEPH A. MEYER, JR. and
STATIM HOLDINGS, INC.,

      Defendants.

Civil Action File No.
1:18-cv-05868-LMM

## RECEIVER'S MOTION TO ALLOW AND PAY FEES AND EXPENSES TO THE RECEIVER (THIRD INTERIM APPLICATION) WITH BRIEF IN SUPPORT

Al Hill, the Receiver appointed in these proceedings ("Receiver"), files his motion for payment of fees and expenses incurred in his duties as Receiver for the period January 1, 2020 through March 31, 2020 (the "Application Period").

On July 9, 2019, this Court appointed the Receiver "for the purposes of marshaling and preserving assets of Statim and the hedge fund that it controls, Arjun, L.P. ('Arjun' or the 'Fund') and for obtaining independent representation for Statim and the Fund." [Doc. 71 at 1-2.]

During the Application Period, the Receiver, lawyers, and paralegals at the office of Taylor English Duma LLP have performed services and incurred expenses in furtherance of the Receiver's duties under the Order as follows:

| | | | |
|---|---|---|---|
| (a) | Activities of Receiver | $ | 22,985.56 |
| (b) | Counsel to Receiver | $ | 12,480.52 |
| (c) | Assisting Receiver in Fulfillment Duties | $ | 7,456.00 |
| | **TOTAL:** | $ | 42,922.08 |

All of the foregoing work was under the category of Case Administration as defined in the "Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission" ("Billing Instructions"). The Receiver is attaching Statement numbers 569389, 569390, 569391, 574690, 574691, 574692, 582839, 582840, and 582841 from Taylor English Duma LLP, collectively Exhibit A, which summarize the work of the Receiver and the attorneys and paralegals who assisted the Receiver in the fulfillment of his duties during the Application Period. The invoices reflect: (1) the date services were rendered; (2) identification of the individual rendering the service; (3) description of the work; (4) hourly rate; (5) monetary charge associated with the services performed; and (6) expenses incurred.

In addition, the Receiver retained, with Court approval [Doc. 83], the services of Lightfoot Group, LLC for accounting work.  During the period, Lightfoot Group performed services and incurred expenses as follows:

| | | |
|---|---|---|
| (a) | Litigation Counseling | $   4,757.50 |
| (b) | Accounting/Auditing | $ 40,992.50 |
| | **TOTAL:** | $ 45,750.00 |

The invoice of Lightfoot Group is attached as Exhibit B, along with its certification required by the Billing Instructions.  The invoice reflects: (1) the date services were rendered; (2) identification of the individual rendering the service; (3) description of the work; (4) hourly rate; (5) monetary charge associated with the services performed; and (6) expenses incurred.

The Standardized Fund Accounting Reports (required by the Billing Instructions) are attached as Exhibit C and provide a summary of the financial condition of the receivership.

During the Application Period, the Receiver (a) worked extensively with Lightfoot Group to review investment and financial information pertaining to Statim and the Fund and to prepare necessary financial reporting, (b) communicated with Mr. Meyer and his counsel as needed, (c) communicated with investors and their counsel, (d) worked with Lightfoot Group and Panoptic to deliver monthly statements

and tax reporting information to investors, (e) searched and reviewed electronic records in the database, (f) updated the receivership website to keep investors informed, (g) prepared Proof of Claim forms and submitted a motion to the Court to establish a claims process, and (h) reported to the Court as required. The Receiver has not yet determined when the receivership is expected to close.

Pursuant to the Billing Instructions, the undersigned certifies as follows:

(a) the undersigned has read the Application;

(b) to the best of the Applicant's knowledge, information and belief formed after reasonable inquiry, the Application and all fees and expenses therein are true and accurate and comply with the Billing Instructions (with any exceptions specifically noted in the Certification and described in the Application);

(c) all fees contained in the Application are based on the rates listed in the Applicant's fee schedule attached hereto and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed;

(d) the Applicant has not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such

amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission); and,

(e) in seeking reimbursement for a service which the Applicant justifiably purchased or contracted for from a third party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), the Applicant requests reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor. If such services are performed by the receiver, the receiver will certify that it is not making a profit on such reimbursable service.

In addition, as required by the Court's Order [Doc. 71 at 21], the undersigned certifies that: (i) the fees and expenses included were incurred in the best interests of the Receivership Estate; and, (ii) with the exception of the Billing Instructions, the Receiver has not entered into any agreement, written or oral, express or implied, with any person or entity concerning the amount of compensation paid or to be paid from the Receivership Estate, or any sharing thereof.

Finally, as the Court directed [Doc. 71 at 20], the Receiver supplied a draft of this Application and all attachments to the SEC and counsel for Mr. Meyer on

April 17, 2020.  By e-mail on April 20, they responded that they had no objection to the Application.

The Receiver respectfully requests that the Court grant this interim application for payment of fees in the amount of $42,922.08 to Taylor English Duma LLP and $45,750.00 to Lightfoot Group, LLC.   A proposed order is attached as Exhibit D.

Respectfully submitted, this 20th day of April, 2020.

/s/ William G. Leonard
WILLIAM G. LEONARD
Georgia Bar No. 446912
bleonard@taylorenglish.com

TAYLOR ENGLISH DUMA LLP
1600 Parkwood Circle, Suite 200
Atlanta, Georgia  30339
Telephone: (770) 434-6868
Facsimile: (404) 434-7376
*Attorneys for Receiver Al B. Hill*

# EXHIBIT A

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

Statement Date: 02/06/2020
Account No.    76031.0

## Cover Statement

### S T A T E M E N T   S U M M A R Y

|  | Previous Balance | Fees | Expenses | Payments | Balance |
|---|---|---|---|---|---|
| **76031-0000 Statim Holdings - Activities of Receiver** | 21,453.88 | 5,161.25 | 0.00 | 0.00 | $26,615.13 |
| **76031-0001 Statim Holdings - Counsel to Receiver** | 20,522.56 | 4,978.00 | 50.00 | 0.00 | $25,550.56 |
| **76031-0003** Statim Holdings - Assisting Receiver in Fulfillment Duties | 0.00 | 2,555.00 | 0.00 | 0.00 | $2,555.00 |
|  | 41,976.44 | 12,694.25 | 50.00 | 0.00 | $54,720.69 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

| | |
|---|---|
| Statement Date: | February 6, 2020 |
| Statement No. | 569389 |
| Account No. | 76031.0000 |
| Federal ID No. | 201310229 |

Re:   Statim Holdings - Activities of Receiver

| | | PREVIOUS BALANCE BROUGHT FORWARD | | $21,453.88 |
|---|---|---|---|---|

| Date | | Description | Hours | |
|---|---|---|---|---|
| 01/06/2020 | ABH | Pay outstanding receivership invoices; telephone conference with manager regarding money market fund for short term investments. | 0.40 | 170.00 |
| 01/08/2020 | ABH | Administration of bank accounts; arrange for new account with Janney. | 0.80 | 340.00 |
| | DIR | File annual registration renewal with State of Georgia. | 0.25 | 48.75 |
| | DIR | Maintain corporate records for client, including send of year-end  update on the activities and plans for Arjun, LP to all shareholders | 0.50 | 97.50 |
| 01/09/2020 | ABH | Complete paperwork to open Janney account; telephone conference with IRA Services to investigate status of loans against IRA accounts. | 0.50 | 212.50 |
| 01/10/2020 | ABH | Continue paperwork to set up investment account with Janney. | 0.50 | 212.50 |
| | ABH | Telephone conference with IRA Services to continue inquiry regarding loans against IRA accounts; correspondence with compliance department at IRA Services. | 0.40 | 170.00 |
| 01/14/2020 | ABH | Investor correspondence regarding expected distribution time. | 0.20 | 85.00 |

|  |  |
|---|---|
| Statement Date: | 02/06/2020 |
| Statement No. | 569389 |
| Account No. | 76031.0000 |

US District Court - Northern District of Georgi

Hours

| 01/15/2020 | ABH | Multiple telephone conferences with Recknagel investors (0.8); research with Panoptic and AFA regarding Recknagel accounts (0.8); telephone conference with S. Sadow (0.1); telephone conference with Provident Trust and IRA Services regarding treatment of loans for IRA accounts. | 2.20 | 935.00 |
|---|---|---|---|---|
| 01/16/2020 | ABH | Telephone conference with S. Kelly of Provident Trust regarding loans against IRA accounts. | 0.50 | 212.50 |
| 01/17/2020 | ABH | Review analysis of Recknagel account; correspondence with B. Leonard regarding subpoena for Provident Trust. | 0.40 | 170.00 |
| 01/20/2020 | ABH | Review and respond to correspondence from S. Councill, attorney for Mr. Majmudar and Ms. Meyer. | 0.70 | 297.50 |
| 01/21/2020 | ABH | Draft Second Quarterly Report. | 1.20 | 510.00 |
|  | ABH | Correspondence with BMO Harris concerning missing bank statements. | 0.50 | 212.50 |
| 01/22/2020 | ABH | Revise quarterly report for Q4 2019; send to J. Hart for review (0.7); speak with Citizens Trust and Janney Montgomery to arrange transfer of funds (0.6); telephone conference with J. Hart to revise quarterly report (0.6). | 1.90 | 807.50 |
| 01/24/2020 | ABH | Investigate access to treasury bill accounts. | 0.20 | 85.00 |
|  | ABH | Revise proposed Claim Form. | 0.50 | 212.50 |
| 01/27/2020 | ABH | Telephone conference with J. Meyer regarding log on to Treasury Direct. | 0.20 | 85.00 |
| 01/31/2020 | ABH | Confirm financial information in final quarterly report for Q4 2019; | 0.70 | 297.50 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 12.55 | 5,161.25 |

### FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Al Hill | 11.80 | $425.00 | $5,015.00 |
| Donna Roberts | 0.75 | 195.00 | 146.25 |

TOTAL CURRENT FEES AND COSTS                      5,161.25

**Balance Due................................**                      $26,615.13

### Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 11/12/2019 | 554049 | 4,335.00 | 4,335.00 |

|  | Statement Date: | 02/06/2020 |
|  | Statement No. | 569389 |
|  | Account No. | 76031.0000 |

US District Court - Northern District of Georgi

| 12/11/2019 | 558871 | 11,253.88 | 11,253.88 |
| 01/28/2020 | 564551 | 5,865.00 | 5,865.00 |
|  |  |  | 21,453.88 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at**
**https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring**
**Billing questions: kzaring@taylorenglish.com**

taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

| | |
|---|---|
| Statement Date: | February 6, 2020 |
| Statement No. | 569390 |
| Account No. | 76031.0001 |
| Federal ID No. | 201310229 |

Re:   Statim Holdings - Counsel to Receiver

**PREVIOUS BALANCE BROUGHT FORWARD**                                    $20,522.56

|  |  |  | Hours |  |
|---|---|---|---|---|
| 01/06/2020 | WGL | Review multiple e-mails from Mr. Hill and Mr. Hart regarding financial information needed by Panoptic | 0.30 | 105.00 |
| 01/08/2020 | SKT | Review notifications regarding website activity; messages with A. Hill regarding same. | 0.40 | 140.00 |
| 01/15/2020 | WGL | Review e-mails from Mr. Hill and Mr. Hart regarding customer account issues | 0.10 | 35.00 |
| 01/17/2020 | WGL | Review and respond to e-mails from Mr. Hill regarding Provident Trust Group accounts and need for subpoena; prepare subpoena and list of documents to be produced; prepare e-mail to Mr. Hill regarding same; review e-mail from Mr. Councill | 0.80 | 280.00 |
| 01/20/2020 | WGL | Telephone call from Mr. Hill; review e-mail from Mr. Councill and attached letter; review and revise e-mail by Mr. Hill; review and respond to e-mail from Mr. Hill regarding subpoena to Provident Trust | 0.50 | 175.00 |
| 01/21/2020 | WGL | Review and revise draft of second quarterly status report and prepare e-mail to Mr. Hill regarding same (0.4); revise document description for subpoena to Provident Trust and revise subpoena (0.4); prepare notice of serving subpoena (0.2); prepare e-mails to Ms. Jasik regarding filing of same (0.1); telephone call from Ms. Jasik regarding redactions from public filing (0.1); prepare e-mail to Ms. Kelly at Provident Trust attaching and explaining subpoena (0.2) | 1.40 | 490.00 |

|  | | Statement Date: | 02/06/2020 |
|  | | Statement No. | 569390 |
|  | US District Court - Northern District of Georgi | Account No. | 76031.0001 |

|  |  |  | Hours |  |
|---|---|---|---|---|
| 01/22/2020 | LMW | Download and forward Notice of Intent to Serve Subpoena, received from court, for attorneys' review. | 0.20 | 39.00 |
|  | WGL | Multiple e-mails with Mr. Hart regarding his revisions to second quarterly status report; multiple e-mails with Mr. Hill regarding same; conference call with Mr. Hill and Mr. Hart regarding same | 0.50 | 175.00 |
| 01/23/2020 | WGL | Review e-mail from Mr. Hill regarding authority to move funds into higher-yield investments and review court orders pertaining to receivership (0.4); prepare e-mail to Mr. Hill regarding same (0.1); review past e-mails regarding statute of limitations and evaluate appropriate recipients of proof of claim (0.5); review year-end 2013 report of investors (0.2); prepare e-mail to Mr. Hill regarding limitations issue (0.3); prepare proof of claim form (0.6); prepare e-mail to Mr. Hill regarding same (0.1); review sequence and procedure followed in prior receivership and consider possible approaches for Statim receivership (0.5); prepare e-mail to Mr. Hill regarding same (0.2) | 2.90 | 1,015.00 |
| 01/24/2020 | WGL | Review Mr. Hill's revisions to proof-of-claim form; prepare e-mails to Mr. Hill and Ms. Jasik regarding same; prepare e-mail to Mr. Hill regarding procedure for seeking approval for distribution plan; review SFAR form and prepare e-mail to Mr. Hart regarding corrections | 0.80 | 280.00 |
| 01/25/2020 | SKT | Review and confirm annual registration summary regarding domain for site. | 0.50 | 175.00 |
| 01/28/2020 | WGL | Review and respond to e-mail from Ms. DeYoung regarding production of documents by Ascensus pursuant to subpoena; prepare e-mail to Mr. Hill regarding same and review response | 0.20 | 70.00 |
| 01/29/2020 | WGL | Review and revise quarterly status report; conference with Mr. Hill regarding distribution motion; review letter from Ascensus enclosing documents subpoenaed from Provident Trust Group; prepare e-mail to Mr. Hill regarding same | 0.80 | 280.00 |
| 01/30/2020 | LMW | Download and forward Leave of Absence of Steven H. Sadow, received from court, for attorneys' review. | 0.20 | 39.00 |
|  | WGL | Prepare e-mail to Mr. Hill regarding completion of receiver's second quarterly report | 0.10 | 35.00 |

| | | Statement Date: | 02/06/2020 |
| | | Statement No. | 569390 |
| US District Court - Northern District of Georgi | | Account No. | 76031.0001 |

Hours

01/31/2020   WGL   Review and revise second quarterly report (0.3); prepare motion and brief to approve claims process (2.8); telephone calls and e-mails with Mr. Hill regarding same (0.3); review e-mails from Mr. Goldberg and evaluate attached maturity dates of Fund investments (0.2); research regarding statutes of limitations applicable to federal and state claims (0.7); review and revise motion and brief (0.4)        4.70      1,645.00

FOR PROFESSIONAL SERVICES RENDERED        14.40      4,978.00

### FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| William G. Leonard | 13.10 | $350.00 | $4,585.00 |
| Seth K. Trimble | 0.90 | 350.00 | 315.00 |
| L. Mylane Wilson | 0.40 | 195.00 | 78.00 |

01/08/2020     Filing Fee paid to GA Secretary of State - annual Registration - Arjun GA, LP / Ref # 19036307        50.00

TOTAL EXPENSES/COSTS ADVANCED        50.00

TOTAL CURRENT FEES AND COSTS        5,028.00

**Balance Due................................**        $25,550.56

### Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 11/12/2019 | 554050 | 5,410.50 | 5,410.50 |
| 12/11/2019 | 558872 | 6,934.00 | 6,934.00 |
| 01/28/2020 | 564552 | 8,178.06 | 8,178.06 |
| | | | 20,522.56 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

**taylor | english**

Taylor English Duma LLP 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

| | |
|---|---|
| Statement Date: | February 6, 2020 |
| Statement No. | 569391 |
| Account No. | 76031.0003 |
| Federal ID No. | 201310229 |

Statim Holdings - Assisting Receiver in
Fulfillment Duties

| | | | Hours | |
|---|---|---|---|---|
| 01/03/2020 | BJG | Emails and telephone conferences w/ Arjun banks to obtain December statements.  Review account balances. | 0.40 | 140.00 |
| 01/07/2020 | BJG | Research Arjun's Treasury Account holdings.  Meeting w/ A. Hill regarding same. | 0.50 | 175.00 |
| 01/08/2020 | BJG | Research regarding Arjun's TreasuryDirect account.  Exchange multiple emails w/ J. Meyer to obtain account access.  Request December account statements. | 1.00 | 350.00 |
| 01/10/2020 | BJG | Emails and telephone conferences regarding BMO Harris and TreasuryDirect account access.  Review current account balances. | 0.50 | 175.00 |
| 01/21/2020 | BJG | Research and telephone conferences w/ BMO Harris Bank to establish online account access.  Exchange emails w/ S. Sadow (Meyer counsel) requesting assistance in establishing online access to TreasuryDirect account.  Review and organize bank records files.  Meeting w/ A. Hill to discuss BMO Harris account access.  Research and repeated attempts to establish TreasuryDirect online account access. | 1.80 | 630.00 |
| 01/22/2020 | BJG | Telephone conferences w/ BMO Harris Subpoena group and Customer Service to obtain online access.  Repeated attempts to access TreasuryDirect account. | 0.40 | 140.00 |
| 01/23/2020 | BJG | Research and repeated attempts to set up BMO Harris Bank online account.  Meetings w/ A. Hill to discuss obtaining account access.  Exchange emails w/ J. Meyer regarding online access to accounts. | 0.50 | 175.00 |

|  |  | Statement Date: | 02/06/2020 |
|  |  | Statement No. | 569391 |
| US District Court - Northern District of Georgi |  | Account No. | 76031.0003 |

|  |  |  | Hours |  |
|---|---|---|---|---|
| 01/27/2020 | BJG | Meeting w/ A. Hill to access to TreasuryDirect account. Telephone conferences w/ A. Hill and J. Meyer to attempt to access TreasuryDirect account.  Draft email to TreasuryDirect.  Draft email to BMO Harris Legal Department regarding account access. | 0.90 | 315.00 |
| 01/31/2020 | BJG | Review Arjun and Statim accounts and prepare cash analysis.  Meeting w/ A. Hill to review analysis. | 0.60 | 210.00 |
|  | BJG | Review email from TreasuryDirect regarding account access.  Draft email response to TreasuryDirect regarding Receiver's authority to control account.  Research CD maturity dates.  Update Assets spreadsheet. | 0.70 | 245.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 7.30 | 2,555.00 |

## FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Bob J. Goldberg | 7.30 | $350.00 | $2,555.00 |

TOTAL CURRENT FEES AND COSTS                                                2,555.00

**Balance Due.................................**                                $2,555.00

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

Statement Date: 03/09/2020
Account No.      76031.0

**Cover Statement**

### S T A T E M E N T   S U M M A R Y

| | Previous Balance | Fees | Expenses | Payments | Balance |
|---|---|---|---|---|---|
| 76031-0000 Statim Holdings - Activities of Receiver | | | | | |
| | 26,615.13 | 3,782.50 | 50.00 | -21,453.88 | $8,993.75 |
| 76031-0001 Statim Holdings - Counsel to Receiver | | | | | |
| | 25,550.56 | 4,317.00 | 21.50 | -20,522.56 | $9,366.50 |
| 76031-0003 | | | | | |
| Statim Holdings - Assisting Receiver in Fulfillment Duties | | | | | |
| | 2,555.00 | 268.50 | 0.00 | 0.00 | $2,823.50 |
| | 54,720.69 | 8,368.00 | 71.50 | -41,976.44 | $21,183.75 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

| | |
|---|---|
| Statement Date: | March 9, 2020 |
| Statement No. | 574690 |
| Account No. | 76031.0000 |
| Federal ID No. | 201310229 |

Re:   Statim Holdings - Activities of Receiver

**PREVIOUS BALANCE BROUGHT FORWARD**                                    $26,615.13

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 02/01/2020 | ABH | Investigate records included in subpoena response from Provident Trust; no evidence of recording loans against IRA on Provident records. | 0.90 | 382.50 |
| 02/03/2020 | ABH | Revise motion for approval of claims process (1.2); review research from Provident Trust on IRA/401K accounts and loans against those accounts (.7); telephone conference with investor regarding distribution plans (0.3). | 2.20 | 935.00 |
| 02/06/2020 | ABH | Draft and post update to website regarding filing of claims motion. | 0.20 | 85.00 |
| 02/10/2020 | ABH | Correspondence from Mr. McCarthy; review his account records; telephone conference with Janney Montgomery. | 0.80 | 340.00 |
| | ABH | Telephone conference with Mr. McCarthy to investigate his claim regarding past distributions; summarize conversation to J. Hart so he may investigate. | 1.00 | 425.00 |
| 02/12/2020 | ABH | Telephone conference with T. Roberts and her advisor regarding movement of funds between IRA and non-IRA accounts. | 0.70 | 297.50 |
| 02/13/2020 | ABH | Review Bifurcated Judgment between SEC and J. Meyer; draft update to website; review OPUS data drive; brief meeting with J. Hart. | 0.90 | 382.50 |
| 02/24/2020 | ABH | Review investigation of J. McCarthy account; telephone conference with Mr. McCarthy. | 0.60 | 255.00 |
| 02/25/2020 | ABH | Telephone conference with M. Hamblin. | 0.20 | 85.00 |

| | | | Statement Date: | 03/09/2020 |
| | | | Statement No. | 574690 |
| | | | Account No. | 76031.0000 |

US District Court - Northern District of Georgi

Hours

| 02/26/2020 | ABH | Review and approve motion to approve claim form; respond to inquiries concerning missing account statements. | 0.60 | 255.00 |
| 02/27/2020 | ABH | Telephone conference with D. Nelson. | 0.10 | 42.50 |
| 02/28/2020 | ABH | Telephone conference with D. Nelson regarding T. Roberts account; review D. Nelson summary; telephone conference with J. Recknagel. | 0.70 | 297.50 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 8.90 | 3,782.50 |

FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Al Hill | 8.90 | $425.00 | $3,782.50 |

| 02/24/2020 | Filing Fee paid to GA Secretary of State - Annual Registration - Statim Holdings, LLC / Ref # 0021888 (01/28/2020) | 50.00 |
| | TOTAL EXPENSES/COSTS ADVANCED | 50.00 |
| | TOTAL CURRENT FEES AND COSTS | 3,832.50 |
| 03/09/2020 | Payment. Thank you. Check No. 995022  -  US District (Al Hill) | -4,335.00 |
| 03/09/2020 | Payment. Thank you. Check No. 995022  -  US District (Al Hill) | -11,253.88 |
| 03/09/2020 | Payment. Thank you. Check No. 995022  -  US District (Al Hill) | -5,865.00 |
| | Total Payments | -21,453.88 |
| | **Balance Due.................................** | $8,993.75 |

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 02/06/2020 | 569389 | 5,161.25 | 5,161.25 |
| | | | 5,161.25 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

| | |
|---|---|
| Statement Date: | March 9, 2020 |
| Statement No. | 574691 |
| Account No. | 76031.0001 |
| Federal ID No. | 201310229 |

**Re:**   Statim Holdings - Counsel to Receiver

| | | | | |
|---|---|---|---|---|
| **PREVIOUS BALANCE BROUGHT FORWARD** | | | | $25,550.56 |
| | | | **Hours** | |
| 02/04/2020 | WGL | Multiple e-mails with Mr. Goldberg and Ms. Jasik regarding certified copy of appointment order; review e-mails from Treasury Direct regarding same | 0.40 | 140.00 |
| 02/05/2020 | LMW | Prepare Receiver's Motion to Approve Claims Process with Brief in Support, received from court, for attorneys' review. | 0.20 | 39.00 |
| | WGL | Final review and revision of motion to approve claims procedure; multiple e-mails with Mr. Hill regarding same; prepare e-mail to Ms. Jasik regarding filing of motion and exhibit | 0.50 | 175.00 |
| 02/06/2020 | WGL | Review e-mail from Mr. Hill and revise entry for website regarding filing of motion to approve claims process; review and respond to e-mail from Mr. Trimble regarding same | 0.20 | 70.00 |
| | SKT | Messages with A. Hill and B. Leonard regarding site update relating to Motion to Approve Claims process; updates site to address same. | 1.20 | 420.00 |
| 02/10/2020 | WGL | Review e-mails from Mr. Hart and Mr. Hill | 0.20 | 70.00 |
| | SKT | Messages with A. Hill and B. Leonard regarding site update. | 0.30 | 105.00 |
| 02/12/2020 | WGL | Multiple e-mails with Mr. Goldberg regarding TPA insistence on certified copy of order appointing receiver; multiple e-mails with Mr. Hart and Mr. Hill regarding Terri Roberts accounts; prepare e-mail to Ms. Jasik regarding search of database | 0.50 | 175.00 |

|  | Statement Date: | 03/09/2020 |
|---|---|---|
|  | Statement No. | 574691 |
| US District Court - Northern District of Georgi | Account No. | 76031.0001 |

Hours

| 02/13/2020 | LW | Review Relativity database for certain documents pertaining to Terri Roberts. | 1.00 | 195.00 |
|---|---|---|---|---|
|  | WGL | Multiple e-mails with Ms. Wilkerson regarding search of database for Terri Roberts account information; multiple e-mails with Mr. Hill regarding same; review bifurcated SEC judgment against Mr. Meyer and prepare e-mail to Mr. Hill regarding same; conference with Mr. Hill regarding flash drive obtained from Opus; review Mr. Hill's e-mail to Mr. Hart regarding same | 0.80 | 280.00 |
|  | SKT | Review message from A. Hill regarding bifurcated judgment and need for update on site regarding same. | 0.30 | 105.00 |
| 02/14/2020 | LW | Review Relativity database for certain documents pertaining to Terri Roberts. | 2.20 | 429.00 |
| 02/17/2020 | LW | Review Relativity database for certain documents pertaining to Terri Roberts. | 2.80 | 546.00 |
|  | WGL | Review certified copy of order appointing receiver; conference with Mr. Goldberg regarding same | 0.20 | 70.00 |
| 02/18/2020 | LW | Review Relativity database for certain documents pertaining to Terri Roberts. | 1.00 | 195.00 |
|  | WGL | Review and revise entry for website pertaining to bifurcated judgment against Mr. Meyer | 0.10 | 35.00 |
|  | SKT | Messages with B. Leonard regarding website update relating to bifurcated judgment. | 0.20 | 70.00 |
| 02/20/2020 | WGL | Review and respond to e-mails from Mr. Hart regarding fee and expense accruals for January; review invoices; prepare e-mail to Mr. Hart and Mr. Lambert regarding same | 0.20 | 70.00 |
| 02/21/2020 | LMW | Prepare Leave of Absence of Steven Sadow, received from court, for attorneys' review. | 0.20 | 39.00 |
|  | WGL | Review e-mail from Ms. Wilkerson regarding database searches | 0.10 | 35.00 |
|  | SKT | Edit site to address new post regarding bifurcated judgment and upload related documents to same; follow-up messages regarding same. | 1.00 | 350.00 |

|  | Statement Date: | 03/09/2020 |
|---|---|---|
|  | Statement No. | 574691 |
| US District Court - Northern District of Georgi | Account No. | 76031.0001 |

Hours

| 02/26/2020 | WGL | Review e-mail from Ms. Bachelor (judge's courtroom deputy) regarding preparation of scheduling order and explanation of language included in proof-of-claim form (0.1); prepare e-mail to Mr. Hill regarding proof-of-claim form and review response (0.2); prepare proposed order and circulate to Mr. Hill, SEC attorneys, and Mr. Sadow (0.6); prepare e-mail to Ms. Bachelor regarding questioned language in proof-of-claim form (0.2); review comments from other counsel regarding same (0.2); revise language and discuss with Mr. Hill; prepare e-mails to other counsel and Ms. Bachelor regarding same (0.2). | 1.70 | 595.00 |
|---|---|---|---|---|
| 02/27/2020 | LMW | Prepare Order granting Receiver's Motion to Approve Claims Process, received from court, for attorneys' review. | 0.20 | 39.00 |
| 02/28/2020 | WGL | Review and respond to e-mails from Mr. Hill regarding delivery of proof-of-claim forms to investors | 0.20 | 70.00 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 15.70 | 4,317.00 |

### FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| William G. Leonard | 5.10 | $350.00 | $1,785.00 |
| Seth K. Trimble | 3.00 | 350.00 | 1,050.00 |
| L. Mylane Wilson | 0.60 | 195.00 | 117.00 |
| Lisa Wilkerson | 7.00 | 195.00 | 1,365.00 |

| 02/04/2020 | Certified Copies of Order paid to Clerk, US District Court / check # 27026 | 21.50 |
|---|---|---|
|  | TOTAL EXPENSES/COSTS ADVANCED | 21.50 |
|  | TOTAL CURRENT FEES AND COSTS | 4,338.50 |
| 03/09/2020 | Payment. Thank you. Check No. 995022  -  US District (Al Hill) | -5,410.50 |
| 03/09/2020 | Payment. Thank you. Check No. 995022  -  US District (Al Hill) | -6,934.00 |
| 03/09/2020 | Payment. Thank you. Check No. 995022  -  US District (Al Hill) | -8,178.06 |
|  | Total Payments | -20,522.56 |
|  | **Balance Due.................................** | $9,366.50 |

### Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 02/06/2020 | 569390 | 5,028.00 | 5,028.00 |
|  |  |  | 5,028.00 |

US District Court - Northern District of Georgi

| | |
|---|---|
| Statement Date: | 03/09/2020 |
| Statement No. | 574691 |
| Account No. | 76031.0001 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

| | |
|---|---|
| Statement Date: | March 9, 2020 |
| Statement No. | 574692 |
| Account No. | 76031.0003 |
| Federal ID No. | 201310229 |

Statim Holdings - Assisting Receiver in
Fulfillment Duties

**PREVIOUS BALANCE BROUGHT FORWARD** $2,555.00

Hours

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 02/04/2020 | BJG | Exchange emails w/ TreasuryDirect representative regarding Arjun account access.  Exchange emails w/ B. Leonard to obtain sealed copies of court orders to comply with TreasuryDirect requests for account access. | 0.40 | 140.00 |
| 02/10/2020 | BJG | Review email from S. Graham (investor).  Draft email reply to S. Graham regarding recent developments. | 0.20 | 70.00 |
| 02/28/2020 | BJ | Calendar deadlines per Court's February 27th Order. | 0.30 | 58.50 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 0.90 | 268.50 |

### FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Bob J. Goldberg | 0.60 | $350.00 | $210.00 |
| Brandy Jones | 0.30 | 195.00 | 58.50 |

TOTAL CURRENT FEES AND COSTS 268.50

**Balance Due.................................** $2,823.50

### Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 02/06/2020 | 569391 | 2,555.00 | 2,555.00 |
| | | | 2,555.00 |

US District Court - Northern District of Georgi

| | |
|---|---|
| Statement Date: | 03/09/2020 |
| Statement No. | 574692 |
| Account No. | 76031.0003 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at**
**https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring**
**Billing questions: kzaring@taylorenglish.com**

**taylor | english**

Taylor English Duma LLP 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 taylorenglish.com

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA  30339

| | |
|---|---|
| Statement Date: | April 17, 2020 |
| Statement No. | 582839 |
| Account No. | 76031.0000 |
| Federal ID No. | 201310229 |

Re:   Statim Holdings - Activities of Receiver

**PREVIOUS BALANCE BROUGHT FORWARD** $8,993.75

| Date | | Description | Hours | |
|---|---|---|---|---|
| 03/02/2020 | ABH | Investor correspondence with M. Cahalan. | 0.10 | 42.50 |
| | ABH | Work with database to identify past investors with potential claims since January 1, 2014. | 2.80 | 1,190.00 |
| 03/03/2020 | ABH | Review proposed claim form and continue to develop mailing list of potential claimants; telephone conference with J. Hart to review process for claims mailings; work with E. Tomilson to develop client folders for claims process. | 1.90 | 807.50 |
| 03/04/2020 | ABH | Review and process statements to be sent with claim forms; draft letter to accompany claim forms for current investors. | 2.80 | 1,190.00 |
| 03/05/2020 | ABH | Draft and revise remaining claim letters for past investors and those with early redemption penalties; continue to organize claim form mailing. | 1.80 | 765.00 |
| 03/06/2020 | ABH | Multiple telephone conferences with J. Hart to determine investors with early termination penalties; continue to organize claim form distribution. | 4.70 | 1,997.50 |
| 03/08/2020 | ABH | Review all files for distribution of proof of claim forms; reconcile missing information and statement balances. | 2.60 | 1,105.00 |
| 03/09/2020 | ABH | Continue preparing investor mailing of proof of claim forms; draft claim letters for Statim equityholders; telephone conference with numerous investors regarding claims process. | 3.50 | 1,487.50 |
| | ABH | Investigate Bermudez claim; telephone conference with Mr. Bermudez. | 0.40 | 170.00 |
| 03/10/2020 | ABH | Finalize signatures to send claim letters; e-mail to special issue investors; telephone conference with multiple investors and their attorneys. | 1.70 | 722.50 |
| 03/11/2020 | ABH | Review mailing to L. Skandalakis; review e-mail from F. Mainardi. | 0.30 | 127.50 |

| | | | Statement Date: | 04/17/2020 |
|---|---|---|---|---|

US District Court - Northern District of Georgi

Statement No.  582839
Account No.  76031.0000

| | | | | Hours | |
|---|---|---|---|---|---|
| 03/12/2020 | ABH | Continue sending claim forms to final investors. | | 0.30 | 127.50 |
| 03/13/2020 | ABH | Begin drafting summary of received claims. | | 0.40 | 170.00 |
| 03/16/2020 | ABH | Telephone conferences with several investors regarding claims forms; continue to manage claims process; telephone conference with J. Havriluk; review details of Havriluk account. | | 2.10 | 892.50 |
| 03/17/2020 | ABH | Telephone conference with B. Harrison; telephone conference with J. Havriluk; telephone conference with J.Hart; review claims of investors who called today; telephone conference with L. Skandalakis. | | 2.90 | 1,232.50 |
| 03/18/2020 | ABH | Coordinate review of proof of claim forms with E. Tomilson; e-mails with Rubio and Hart to review tax planning. | | 0.50 | 212.50 |
| | ABH | Telephone conference with D. Recknagel to walk through his account statements. | | 0.60 | 255.00 |
| 03/19/2020 | ABH | Telephone conference with V. Bahl regarding proof of claim forms; telephone conference with D. Recknagel. | | 0.60 | 255.00 |
| | ABH | Telephone conference with J. Hart; conference call with Rubio CPA to plan for year end tax filings. | | 0.80 | 340.00 |
| | ABH | Telephone conference with K. McKane of Janney to review account status. | | 0.50 | 212.50 |
| 03/22/2020 | ABH | Review and send current Citizens Trust account statement to Panoptic; review updated reconciliation of Roberts investment accounts. | | 0.60 | 255.00 |
| 03/23/2020 | ABH | Address questions from G. Ibrahim. | | 0.20 | 85.00 |
| | ET | File Amendment changing only the Registered Agent of Arjun, L.P. | | 0.20 | 39.00 |
| 03/24/2020 | ABH | Correspondence with G. Ibrahim regarding multiple accounts. | | 0.30 | 127.50 |
| 03/30/2020 | ABH | Correspondence with investors regarding proof of claim form; telephone conference with B. Barber | | 0.40 | 170.00 |
| | | FOR PROFESSIONAL SERVICES RENDERED | | 33.00 | 13,979.00 |

FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Al Hill | 32.80 | $425.00 | $13,940.00 |
| Elaine Tomilson | 0.20 | 195.00 | 39.00 |

| 03/10/2020 | Federal Express - invoice # 6-951-94514 | 12.81 |
|---|---|---|
| | TOTAL EXPENSES/COSTS ADVANCED | 12.81 |
| | TOTAL CURRENT FEES AND COSTS | 13,991.81 |

Statement Date: 04/17/2020
Statement No. 582839
Account No. 76031.0000

US District Court - Northern District of Georgi

**Balance Due.................................**                                $22,985.56

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 02/06/2020 | 569389 | 5,161.25 | 5,161.25 |
| 03/09/2020 | 574690 | 3,832.50 | 3,832.50 |
|  |  |  | 8,993.75 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at**
**https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring**
**Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

| | |
|---|---|
| Statement Date: | April 17, 2020 |
| Statement No. | 582840 |
| Account No. | 76031.0001 |
| Federal ID No. | 201310229 |

Re:   Statim Holdings - Counsel to Receiver

| | |
|---|---|
| **PREVIOUS BALANCE BROUGHT FORWARD** | $9,366.50 |

| | | | Hours | |
|---|---|---|---|---|
| 03/03/2020 | WGL | Review e-mails from Mr. Hill and Mr. Hart and attached list of investors who withdrew from the Fund in recent years; review e-mail from Mr. Hart and attachments regarding review of Opus records | 0.30 | 105.00 |
| 03/06/2020 | SKT | Messages with B. Leonard and A. Hill regarding claims process. | 0.40 | 140.00 |
| | WGL | Prepare e-mail to paralegals regarding revision of proof-of-claim form; review revised document and prepare e-mail to Mr. Hill regarding same; review and revise three cover letter templates to be sent to investors; prepare e-mail to Mr. Hill regarding same; prepare e-mail to Mr. Trimble regarding addition to website regarding order approving claims process | 1.00 | 350.00 |
| 03/09/2020 | SKT | Update website to include new information about Court approved claims process proposed by the Receiver and related deadlines Proof-of-Claim forms; revise website to allow users to download related Proof-of-Claim forms; messages and call with A. Hill regarding same. | 1.30 | 455.00 |
| | WGL | Review e-mail from Mr. Hill regarding proof of claim procedure for equity owners of Statim (0.1); consider options and prepare response to Mr. Hill and Mr. Hart, and review e-mails from Mr. Hart regarding same (0.2); review e-mail from Ms. Wilkerson regarding partially completed database search and review search results on paper and saved search in database (0.8); conference with Mr. Hill regarding same (0.1); review voice mail message from attorney representing investor and forward to Mr. Hill (0.1) | 1.30 | 455.00 |
| 03/11/2020 | WGL | Review and respond to e-mail from Mr. Hill regarding search of database for contact information for investors who withdrew from Arjun; multiple e-mails with Ms. Jasik and Mr. Hill regarding same; review e-mails from Ms. Pottle and Ms. Wilkerson regarding shortcoming in Relativity database | 0.70 | 245.00 |
| 03/12/2020 | ET | Prepare Registered Agent form for change of Registered Agent. | 0.20 | 39.00 |

| | Statement Date: | 04/17/2020 |
| --- | --- | --- |
| US District Court - Northern District of Georgi | Statement No. | 582840 |
| | Account No. | 76031.0001 |

|  |  |  | Hours |  |
| --- | --- | --- | --- | --- |
| 03/24/2020 | LMW | Download and Circulate Order re Coronavirus, received from court, for attorneys' review. | 0.20 | 39.00 |
| 03/25/2020 | WGL | Review and respond to e-mail from Mr. Pringle regarding accrual information needed for monthly financial statement; review e-mail from Mr. Pringle regarding amount owed by BMO Harris Bank; review e-mails from Mr. Lambert and Mr. Hart regarding monthly financials | 0.40 | 140.00 |
| 03/30/2020 | WGL | Review multiple e-mails from Mr. Hart, Mr. Hill, and Mr. Rubio; review past e-mails regarding payment of Sadow attorney retainer; prepare e-mail to Mr. Hill regarding same and review response | 0.30 | 105.00 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 6.10 | 2,073.00 |

### FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
| --- | --- | --- | --- |
| William G. Leonard | 4.00 | $350.00 | $1,400.00 |
| Seth K. Trimble | 1.70 | 350.00 | 595.00 |
| L. Mylane Wilson | 0.20 | 195.00 | 39.00 |
| Elaine Tomilson | 0.20 | 195.00 | 39.00 |

| 03/24/2020 | Fee paid to Ricoh - invoice # ATL20030040 - user fees and web hosting February | 520.51 |
| --- | --- | --- |
| 03/26/2020 | Fee paid to Ricoh - invoice # ATL20030058 - user fees and web hosting March | 520.51 |
| | TOTAL EXPENSES/COSTS ADVANCED | 1,041.02 |
| | TOTAL CURRENT FEES AND COSTS | 3,114.02 |
| | **Balance Due................................** | $12,480.52 |

### Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
| --- | --- | --- | --- |
| 02/06/2020 | 569390 | 5,028.00 | 5,028.00 |
| 03/09/2020 | 574691 | 4,338.50 | 4,338.50 |
| | | | 9,366.50 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

| | |
|---|---|
| Statement Date: | April 17, 2020 |
| Statement No. | 582841 |
| Account No. | 76031.0003 |
| Federal ID No. | 201310229 |

Statim Holdings - Assisting Receiver in
Fulfillment Duties

| | | | | | |
|---|---|---|---|---|---|
| **PREVIOUS BALANCE BROUGHT FORWARD** | | | | | $2,823.50 |
| | | | | Hours | |
| 03/03/2020 | BJG | Obtain online account statements. Exchange emails w/ BMO Harris Bank and Delta Community regarding account statements. | | 0.50 | 175.00 |
| | ET | Download and print statements for current investors; prepare files for current and inactive investors. | | 6.90 | 1,345.50 |
| 03/04/2020 | BJG | Exchange emails w/ Harris BMO and Delta Community regarding account statements. | | 0.40 | 140.00 |
| 03/11/2020 | ET | Respond to Mainardi email response to claims letter; email claims letters to Skandalakis. | | 0.20 | 39.00 |
| | BCJ | Conduct research in the Relativity database for investor contact information | | 1.30 | 253.50 |
| 03/12/2020 | BCJ | Conduct additional research to find investor contact information in the Relativity database | | 0.50 | 97.50 |
| 03/16/2020 | ET | Begin preparation of spreadsheet to keep track of Proof of Claim responses. | | 0.90 | 175.50 |
| 03/18/2020 | ET | Continue preparation of spreadsheet for tracking responses to Arjun Proof of Claim forms. | | 3.70 | 721.50 |
| 03/19/2020 | BJG | Telephone conference w/ A. Hill and Rubio CPAs regarding Arjun/Statim accounts and materials for preparation of tax returns.  Draft emails to banks requesting account statements and 1099s. | | 0.50 | 175.00 |
| 03/20/2020 | BJG | Exchange emails w/ BMO Bank legal department regarding account statements and 1099.  Exchange emails w/ Donna Lim (First IC) regarding account statements and 1099, | | 0.40 | 140.00 |

| | | | Statement Date: | 04/17/2020 |
| | | | Statement No. | 582841 |
| | US District Court - Northern District of Georgi | | Account No. | 76031.0003 |

| | | | | Hours | |
|---|---|---|---|---|---|
| | ET | Revise spreadsheet; save Proof of Claim forms received. | | 0.20 | 39.00 |
| 03/23/2020 | BJG | Exchange emails w/ TreasuryDirect regarding control of Arjun account. Lengthy telephone conferences w/ TreasuryDirect customer service regarding Arjun account control. | | 0.50 | 175.00 |
| 03/24/2020 | BJG | Exchange emails w/ TreasuryDirect regarding Arjun 1099 and account control. Exchange emails w/ A. Hill, M. Rubio and J. Hart regarding Arjun 1099s. | | 0.30 | 105.00 |
| 03/26/2020 | BJG | Review email from J. Hart regarding BMO account balances and interest payments.  Draft email to J. Aldort regarding account balances and interest payments. | | 0.50 | 175.00 |
| 03/30/2020 | BJG | Telephone conference w/ L. Martin (Treasury Services Legal Department) regarding Arjun account status, online access, holdings, interest and statements.  Review 1099 regarding interest payments. | | 0.70 | 245.00 |
| | ET | Save Proof of Claim form responses received via mail from clients. | | 1.10 | 214.50 |
| | PBJ | Conference with Al Hill regarding Proofs of Claim; emails and call with Elaine Tomilson regarding same, forward received packages along with returned envelopes. | | 0.70 | 136.50 |
| 03/31/2020 | BJG | Telephone conference w/ J. Aldort (BMO) regarding Arjun accounts. Research BMO account history, transactions and interest calculations. | | 0.80 | 280.00 |
| | | FOR PROFESSIONAL SERVICES RENDERED | | 20.10 | 4,632.50 |

FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Bob J. Goldberg | 4.60 | $350.00 | $1,610.00 |
| Bonnie Jasik | 1.80 | 195.00 | 351.00 |
| Pam B. Jones | 0.70 | 195.00 | 136.50 |
| Elaine Tomilson | 13.00 | 195.00 | 2,535.00 |

TOTAL CURRENT FEES AND COSTS                                            4,632.50

**Balance Due................................**                          $7,456.00

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 02/06/2020 | 569391 | 2,555.00 | 2,555.00 |
| 03/09/2020 | 574692 | 268.50 | 268.50 |
| | | | 2,823.50 |

US District Court - Northern District of Georgi

| | |
|---|---|
| Statement Date: | 04/17/2020 |
| Statement No. | 582841 |
| Account No. | 76031.0003 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

US District Court - Northern District of Georgia

Statement Date: 04/17/2020

c/o Al B. Hill

Account No.      76031.0

1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

## Cover Statement

### S T A T E M E N T   S U M M A R Y

|  | Previous Balance | Fees | Expenses | Payments | Balance |
|---|---|---|---|---|---|
| 76031-0000 Statim Holdings - Activities of Receiver | | | | | |
| | 8,993.75 | 13,979.00 | 12.81 | 0.00 | $22,985.56 |
| 76031-0001 Statim Holdings - Counsel to Receiver | | | | | |
| | 9,366.50 | 2,073.00 | 1,041.02 | 0.00 | $12,480.52 |
| 76031-0003 | | | | | |
| Statim Holdings - Assisting Receiver in Fulfillment Duties | | | | | |
| | 2,823.50 | 4,632.50 | 0.00 | 0.00 | $7,456.00 |
| | 21,183.75 | 20,684.50 | 1,053.83 | 0.00 | $42,922.08 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# EXHIBIT B

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

**BILLING WORK CODE SUMMARY- <u>CURRENT BILLING</u>**
**(January - March 2020)**

### LITIGATION CONSULTING

| Professional | Hours | Billed |
|---|---|---|
| J Hart | - | $0.00 |

### AA        ACCOUNTING/AUDITING

| | Professional | Hours | Billed |
|---|---|---|---|
| Jan - 20 | J Hart | 12.50 | $3,437.50 |
| Feb - 20 | J Hart | 15.70 | $4,317.50 |
| Mar - 20 | J Hart | 23.80 | $6,545.00 |
| | **Totals** | **52.00** | **$14,300.00** |

# Lightfoot Group, LLC
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

**BILLING WORK CODE SUMMARY- <u>CUMULATIVE</u>**
**(July 2019 - March 2020)**

## LC      LITIGATION CONSULTING

| Professional | Hours | Billed |
|---|---|---|
| J Hart | 17.30 | $4,757.50 |

## AA      ACCOUNTING/AUDITING

| Professional | Hours | Billed |
|---|---|---|
| J Hart | 146.50 | $40,287.50 |
| P Graham | 4.70 | $705.00 |
| **Totals** | **168.50** | **$45,750.00** |

# Lightfoot Group, LLC

1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| **Date** | **Hours** | **Prof'l** | **Description** |
|---|---|---|---|
| 01/02/20 | 1.70 | J Hart | [Accounting/Auditing] Prepared Draft SFAR for November 2019. |
| 01/06/20 | 0.40 | J Hart | [Accounting/Auditing] Email fm A Hill re Dec 2019 Citizens Trust payments & deposit activity with explanations (payee, purpose). Requested & received permission to forward info to M Pringle; forwarded. JH email to A Hill re month end brokerage statements for treasuries. [.40]. |
| 01/15/20 | 4.50 | J Hart | [Accounting/Auditing] Received email fm A Hill requesting review of investor Recknagel IRA account balance and loan amount; also wife's IRA account balance.  Attachment from Provident Trust, IRA service provider for Recknagels.  Reviewed Recknagel statements provided, Panoptic PC sheets for 2016-2019 time period involved, & Panoptic loan sheets for 2016-2019 (as available). [.80]. Telecon fm A Hill re Recknagel requests & balance discrepancies. [.30]. Per A Hill prepared summaries of activity in all Recknagel accounts (David, Sheri, Dennis, Karen) for 2016-2019. Color-coded and numbered each related transaction (e.g., capital contribution with related loan). Noted Jan 2017 contribution of $402,900 w/ no corresponding loan.  Detailed email & attachments of account analysis sent to A Hill with explanatory comments [3.40]. |
| 01/16/20 | 0.70 | J Hart | [Accounting/Auditing] Email to M Pringle-Panoptic requesting source of investor Recknagel #186270 contribution in Jan 2017. Reply rec'd fm J Lambert-Panoptic with attachments; reviewed same. Email to J Lambert re issue is source of $402,900, not use of funds.  Received additional emails fm Lambert including Regions Bank register for Jan 2017 showing Recknagel deposit.  Revised Recknagel account analysis and sent it with explanatory email to A Hill [.70]. |
| 01/21/20 | 1.30 | J Hart | [Accounting/Auditing] Reply to email fm M Pringle (Panoptic) re Dec 2019 bank statements & fee accruals. [.20] Started Dec 2019 SFAR pending receipt Panoptic Dec 2019 accounting package. [1.10] |
| 01/22/20 | 0.80 | J Hart | [Accounting/Auditing] Email fm A Hill w Draft of Receiver's 2nd Quarterly Status Report to Court.  Review & detailed reply re changes [.60]  Telecon w AH, BL and J Hart re Status Report, 13 min [.20]. |
| 01/23/20 | 0.30 | J Hart | [Accounting/Auditing] Emails w M Pringle re status of Dec 2019 accounting.  Receipt 2019 accounting from Panoptic [.30]. |
| 01/24/20 | 2.40 | J Hart | [Accounting/Auditing] Complete Draft Dec 2019 SFAR with Dec 2019 accounting from Panoptic [.80]. Revise financial information in |

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| | | | Receiver's 2nd Quarterly status report.  Sent detailed email to A Hill & B Leonard re disclosure preferences re Arjun & Statim capital balances (to avoid double counting on net basis) [1.40].  Email fm B Leonard re query for numbers of claims, revisions for Dec 2019 SFAR Revised & re-sent 2019 SFAR to B Leonard with claim support [.20]. |
| 01/26/20 | 0.20 | J Hart | [Accounting/Auditing] Reformatted Oct - Dec 2019 SFARs as PDFs; sent to B Leonard [.20]. |
| 01/31/20 | 0.20 | J Hart | [Accounting/Auditing] Email fm A Hill re K-1 investor request & request for Nov & Dec 2019 investor statements.  Emails with A Hill & Matt Pringle re requests.  Initial reply from M Pringle [.20]. |
| 12.50 | | | January 2020 -  Accounting/Auditing, Total Hours, James Hart |
| 12.50 | | | January 2020 - Total Hours, James Hart |
| $3,437.50 | | | January 2020 -  Accounting/Auditing, Total Billed, James Hart |
| $3,437.50 | | | January 2020 - Total Billed, James Hart |
| 12.50 | | | Total Hours, Accounting/Auditing, James Hart |
| 12.50 | | | Total Hours, James Hart |
| $3,437.50 | | | Total Billing, Accounting/Auditing, James Hart |
| $3,437.50 | | | Total Billing, James Hart |

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| **Date** | **Hours** | **Prof'l** | **Description** |
|---|---|---|---|
| 02/01/20 | 0.20 | J Hart | [Accounting/Auditing] Emails from M Pringle-Panoptic with investor statements for Nov and Dec 2019 [.20]. |
| 02/10/20 | 0.30 | J Hart | [Accounting/Auditing] Email from A Hill re investor J McCarthy query-$200K loan, with attachments. Telecon A Hill re same [.30]. |
| 02/11/20 | 0.20 | J Hart | [Accounting/Auditing] Review J McCarthy account history per request of A Hill including docs & emails pertaining to Joe Meyer & Panoptic correspondence & docs/statements [1.20]. |
| 02/11/20 | 2.80 | J Hart | [Accounting/Auditing] Begin preparing analyses-summaries of activity in various J McCarthy accounts for period 2007 to 2019, as available.  Prepared draft analyses of No Class and Class A accounts. Start explanatory footnotes. [2.80]. |
| 02/11/20 | 2.40 | J Hart | [Accounting/Auditing] Prepared draft analyses of J McCarthy Class B and Loan Account activity.  Cross reference with No Class and Class A accounts. Prepare footnotes for all draft analyses [2.40]. |
| 02/12/20 | 0.20 | J Hart | [Accounting/Auditing] Emails to A Hill & B Leonard re docs needed for Terri Roberts analysis [.20]. |
| 02/13/20 | 0.50 | J Hart | [Accounting/Auditing] Emails with A Hill: docs for McCarthy loan to Statim & Statim repayment of loan [.20]. Email fm A Hill re has thumb drive of Opus (3rd Parthy Administrator) documents.  To Taylor English, pick up thumb drive [.30]. |
| 02/13/20 | 0.80 | J Hart | [Accounting/Auditing] Email fm A Hill with additional McCarthy docs including $90K loan to Statim & repayment. Revisit J McCarthy draft analysis re new docs provided by A Hill: added new activity, activity between accounts. Prepare footnotes for add'l activity [.80]. |
| 02/13/20 | 0.20 | J Hart | [Accounting/Auditing] Receipt email fm A Hill: Jan 2020 paid bank account activity & new broker account at Janney Montgomery. Email inform to M Pringle at Panoptic [.20]. |
| 02/14/20 | 3.30 | J Hart | [Accounting/Auditing] Per A Hill, started account analysis of T Roberts, investor since inception. Reviewed AFA account statements & documents, Opus statements, accounting, spreadsheets, Panoptic statements & spreadsheets of activity. Began capturing activity in IRA, non-IRA, and loan accounts for IRA & non-IRA accounts. Track account activty beginning in July 2010. Begin cross-referencing deposits/contributions & withdrawals between accounts [3.30]. |
| 02/15/20 | 3.10 | J Hart | [Accounting/Auditing] Continue T Roberts analysis of accounts: completed capturing all account and inter-account activity from |

# Lightfoot Group, LLC

1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| | | | available information. Prepare explanatory footnotes for activity and activity between accounts. Complete draft of T Roberts account analysis. Format schedules for sharing with A Hill & investor Roberts (via A Hill). Reformat McCarthy account analysis to match T Roberts analysis in format to use with future analyses [3.10]. |
| 02/17/20 | 1.70 | J Hart | [Accounting/Auditing] Further revisions to analyses of J McCarthy & T Roberts - added clarification in footnotes re available and unavailable documents at time of preparation of analyses. Prepared & sent emails to A Hill with detailed explanation & overall summary of each investor's activity & current balances [1.70]. |
| | 15.70 | | February 2020 -  Accounting/Auditing, Total Hours, James Hart |
| | 15.70 | | February 2020 - Total Hours, James Hart |
| | $4,317.50 | | February 2020 -  Accounting/Auditing, Total Billed, James Hart |
| | $4,317.50 | | February 2020 - Total Billed, James Hart |
| | 15.70 | | Total Hours, Accounting/Auditing, James Hart |
| | 15.70 | | Total Hours, James Hart |
| | $4,317.50 | | Total Billing, Accounting/Auditing, James Hart |
| | $4,317.50 | | Total Billing, James Hart |

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| 03/03/20 | 0.80 | J Hart | [Accounting/Auditing] Emails w/ A Hill re claims form; receipt & review of same [.20]. Telecon fm A Hill re Claims process (26 min.) [.50]. Receipt email fm A Hill re draft list of investors to receive claims forms & request to check for other possibles in Opus documents [.10]. |
| 03/03/20 | 2.40 | J Hart | [Accounting/Auditing] Review Opus acct statements, spreadsheets, other docs reviewing for potentially missing names to add to claims letter recipient list. Compared names to A Hill two lists - Historic & Current investors. Created summary of potential additional account holders (same investors, but additional accounts) for possible adding to distribution list [2.10]. Transmittal to A Hill re explanation of findings & attached summary. Sent example copies of Opus account statements [.30]. |
| 03/04/20 | 0.20 | J Hart | [Accounting/Auditing] Telecon fm A Hill re claims process & pending drafts of claims form transmittal letters (14 min.) [.20]. |
| 03/05/20 | 0.80 | J Hart | [Accounting/Auditing] Email fm A Hill: 3 draft claims form transmittal letters for different categories of investors. Reviewed & commented on each letter. Sent email with additional discussion of issues within each letter behond comments/edits in each letter [.80]. |
| 03/05/20 | 2.40 | J Hart | [Accounting/Auditing] Email fm A Hill requesting update of early termination fees/redemption penalties during 2016 time gap between AFA and Panoptic & newly received Opus info. Reviewed Opus docs for possible additional penalty amounts. Updated previous draft schedule for additional information found [2.40]. |
| 03/05/20 | 3.30 | J Hart | [Accounting/Auditing] Created numbered PDF exhibits (25 PDfs) for each Redemption penalty amt. on Redemption Penalty Summary from AFA, Opus and Panoptic sources. Explained updated Summary & PDF exhibits in email to A Hill & B Leonard [3.30]. |
| 03/06/20 | 0.70 | J Hart | [Accounting/Auditing] Telecon fm A Hill re claims letters: edits & changes [.20]. Telecon fm A Hill re: Redemption fees & penalties & revised Summary & footnote explanation of net numbers shown in PDFs of Panoptic spreadsheets (i.e., some penalty amts only appear in cell formulas) [.30]. Email fm A Hill receipt of additional docs from advisor for investor Terri Roberts - initial review [.20]. |
| 03/06/20 | 2.80 | J Hart | [Accounting/Auditing] Prepare Jan 2020 SFAR with update for new accounts at Janney Montgomery and splitting out Janney interest & |

# Lightfoot Group, LLC

1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| | | | balance figures from overall Panoptic month-end report [2.80]. |
| 03/09/20 | 3.00 | J Hart | [Accounting/Auditing] Rec'd email fm A Hill request to review & comment on revised claim forms & transmittal letters; done [.30]. Per request of A Hill: detail review of recently received documents (attachments) from advisor for investor Terri Roberts. Noted 2013 $180-$181K Roberts contribution not showing in 2013 AFA statements, also unidentified $9K deposit in AFA docs [2.70]. |
| 03/09/20 | 0.70 | J Hart | [Accounting/Auditing] Detailed email to A Hill, B Leonard: Roberts draft analysis results & request for Arjun & possibly Statim investor documents to help resolve pending items noted [.70]. |
| 03/10/20 | 0.20 | J Hart | [Accounting/Auditing] Reply to A Hill email re total capital accounts less loans [.20]. |
| 03/18/20 | 2.70 | J Hart | [Accounting/Auditing] Request of A Hill to re-review the AFA website for possible additional investors to be added to the Claims process based on newly identified AFA account "views" discovered by A Hill. (Using "shoreline" menu option in combination with clicks on early year/months (2007-2009) reveals previously unseen investor statements in later years, 2010-2016). Reviewed AFA website for add'l view combinations using: shoreline, fidelity, loans, escrow, schwab, pershing, lighthouse, td, gardwood, IB & bank views. Compared investor names to Historic & Active lists. Possible additional investors: Lynne & Timothy Carmack - Jun 2014 statement. Per request from A Hill, re-reviewed add'l AFA website account info for investors Terri Roberts & James McCarthy. Found two additional accounts for Roberts; none for McCarthy [2.70]. |
| 03/19/20 | 0.80 | J Hart | [Accounting/Auditing] Telecon A Hill re conf call with Rubio CPA re year-end items (17 min.) [.30]. Conf call with Rubio CPA & A Hill (29 min) [.50]. |
| 03/19/20 | 2.20 | J Hart | [Accounting/Auditing] Using newly located account statements for investor T Roberts, add add'l information to previous draft analysis and update prior pending items (i.e., 2013 contributions & 2016 loan repayment). Add schedules & revise footnotes [2.20]. |
| 03/19/20 | 0.60 | J Hart | [Accounting/Auditing] Rec'd & replied to email fm M Rubio re year-end query items & specific steps requested [.40]. Per request of A Hill: email Panoptic re Prepaid legal (McGuire Woods) & Prepaid PR firm involved. Rec'd replies from J Lambert at Panoptic [.20]. |

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| 03/22/20 | 0.20 | J Hart | [Accounting/Auditing] Reply email fm Matt Pringle request for Feb 2020 docs.  Email B Leonard re investor docs needed [.20]. |
| | 23.80 | | March 2020 -  Accounting/Auditing, Total Hours, James Hart |
| | 23.80 | | March 2020 - Total Hours, James Hart |
| | $6,545.00 | | March 2020 -  Accounting/Auditing, Total Billed, James Hart |
| | $6,545.00 | | March 2020 - Total Billed, James Hart |
| | 23.80 | | Total Hours, Accounting/Auditing, James Hart |
| | 23.80 | | Total Hours, James Hart |
| | $6,545.00 | | Total Billing, Accounting/Auditing, James Hart |
| | $6,545.00 | | Total Billing, James Hart |

## **Certification**

I, James Hart (of Lightfoot Group, LLC), the Court approved accountant for the Receiver in <u>Securities and Exchange Commission v. Joseph A. Meyer, Jr. et al.</u>, Civil Action No. 1:18-cv-05868, hereby certify that:

(a) I have read Lightfoot Group's Interim Fee Application (the "Fee Application"), which requests payment for services rendered and expenses incurred;

(b) To the best of my knowledge, information and belief, formed after reasonable inquiry, the Fee Application and all fees and expenses therein are true and accurate and comply with the Billing Instructions (with any exceptions specifically noted in the Certification and described in the Application);

(c) All fees contained in the Fee Application are based on the rates listed in the fee schedule in the Order Approving Accountant (attached hereto) and such fees are reasonable, necessary, and commensurate with the skill and experience required tor the activity performed;

(d) I have not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission); and

(e) In seeking reimbursement for a service which I justifiably purchased or contracted for from a third-party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), I request reimbursement only for the amount billed to me by the third-party vendor and paid by me to such vendor. To the extent that such services are performed by me and my Staff, I certify that I am not making a profit on such reimbursable service.

_____   4-9-20

James F. Hart                                   Date

# EXHIBIT C

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS & ARJUN, LP- Cash Basis**
Receivership, Civil Court Docket No. 1:18-cv-05868-LMM
**Reporting Period 1/01/2020 to 1/31/2020**

(Balances Subject to Audit)

| FUND ACCOUNTING | | Detail | Subtotal | 3/6/2020 Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 12/31/2019): (Schedule 1.1) | **$27,883,179.07** | | |
| | ***Increases in Fund Balance:*** | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | $4,093.11 | | |
| Line 4 | Interest/Dividend Income | $1,631.55 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous-Other | $28,317.33 | | |
| | **Total Fund Available (Lines 1-8):** | | $34,041.99 | $27,917,221.06 |
| | ***Decreases in Fund Balance:*** | | | |
| **Line 9** | **Disbursements (Loans) to Investors** | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals (Sched 10.1) | | | |
| Line 10b | Business Asset Expenses | -$67,401.17 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | $12,679.88 | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | -$54,721.29 | | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | Tax Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claims Processing | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursement for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Line 9-11):** | | | -$54,721.29 |
| **Line 13** | **Ending Balance (As of 1/31/2010):** | | | **$27,862,499.77** |

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS & ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 1/01/2020 to 1/31/2020**

(Balances Subject to Audit)

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | Cash & Cash Investments | | | $6,566,965.55 |
| Line 14b | Investments | | | $19,488,306.12 |
| Line 14c | Other Assets or Uncleared Funds | | | $1,807,228.10 |
| | **Total Ending Balance of Fund - Net Assets** | | | **$27,862,499.77** |

| **OTHER SUPPLEMENTAL INFORMATION:** | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | **Report of Items NOT to be Paid by the Fund:** | | | |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by Fund: | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Indentification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claims Processing | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | pending |
| Line 18b | *# of Claims Received Since Inception of (Receivership)* | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception (Receivership)* | | | |

Receiver:

By: _____
(signature)

_____
(printed name)

Date: _____

**Pg. 2**

### SCHEDULE 1.1

**STANDARDIZED FUND ACCTG REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis
Receivership, Civil Court Docket No. 1:18-cv-05868-LMM
Reporting Period 1/01/2020 to 1/31/2020**

### DETAIL OF LINE 1, BEGINNING BALANCE

| Entity | Bank /Brokerage Name | Account Number | *As of Date* | Balance |
|---|---|---|---|---|
| Arjun, LP | TreasuryDirect-Treasuries | Arjun #H-448-199-007 | 12/31/19 | $7,638,485.34 |
| Arjun, LP | Treasury Direct-Accr Interest | Arjun #H-448-199-007 | 12/31/19 | $166.01 |
| Arjun, LP | Loans to Investors | multiple | 12/31/19 | $9,333,580.60 |
| Arjun, LP | BMO Harris (CD) | 6900598944 | 12/31/19 | $1,250,000.00 |
| Arjun, LP | BMO Harris | 4824436117 | 12/31/19 | $0.00 |
| Arjun, LP | BMO Harris [1] | 4824436117 | 12/31/19 | $12,690.55 |
| Arjun, LP | Citizens Trust | 470078581 | 12/31/19 | $6,141,806.76 |
| Arjun, LP | First IC Bank | 0981 | 12/31/19 | $516,906.97 |
| Arjun, LP | First IC Bank (CD's) | 1879 | 12/31/19 | $100,000.00 |
| Arjun, LP | First IC Bank (CD's) | 1882 | 12/31/19 | $100,000.00 |
| | | | **Arjun, LP Subtotal** | **$25,093,636.23** |
| Statim Holdings | Delta Community | 0880083132-Bus Savings | 12/31/19 | $5.00 |
| Statim Holdings | Delta Community | 0880083132-5760731 | 12/31/19 | $1,131.42 |
| Statim Holdings | Delta Community | 0880083132-1789412 | 12/31/19 | $100.00 |
| Statim Holdings | Delta Community | 0880083132-Bus Mon Mkt | 12/31/19 | $1,022,785.02 |
| Statim Holdings | Arjun Capital Acct | 186590 | 12/31/19 | $1,585,521.40 |
| Statim Holdings | Nija Meyer | Loan to Nija Meyer | 12/31/19 | $180,000.00 |
| | | | **Statim Holdings  Subtotal** | **$2,789,542.84** |
| | | | **Arjun & Statim Total** | **$27,883,179.07** |

**SCHEDULE 3.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 1/01/2020 to 1/31/2020**

**DETAIL OF LINE 3, CASH & SECURITIES**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Jan 2020 | TreasuryDirect | Arjun, LP | #H-448-199-007 | Market | Arjun, LP | Change in accrued unrealized | $5,349.48 |
| Jan 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Janney Montgomer | Deposit funds in new brokerage acct | $2,500,000.00 |
| 01/23/20 | Citizens Trust | Arjun, LP | 470078581 | Withdrawal | Janney Montgomer | Transfer funds to new brokerage  acct | -$2,500,000.00 |
| Jan 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Change | Arjun, LP | Change in market value of account | -$2,083.61 |
| Jan 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Accrual | Arjun, LP | Jan 2020 accrued interest | $827.24 |
| | | | | | | Arjun, LP Subtotal | $4,093.11 |
| | | | | | | Statim Holding Subtotal | $0.00 |
| | | | | | | Arjun & Statim Total | $4,093.11 |

**SCHEDULE 4.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 1/01/2020 to 1/31/2020**

**DETAIL OF LINE 4, INTEREST/DIVIDEND INCOME**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| 01/27/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $234.58 |
| 01/27/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $242.82 |
| 01/31/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $764.11 |
| | | | | | | Arjun, LP Subtotal | $1,241.51 |
| 01/31/20 | Delta Community | Statim Holdings | 0880083132 | Deposit | Statim Holdings | Interest | $390.04 |
| | | | | | | Statim Holdings Subtotal | |
| | | | | | | Arjun & Statim Total | $1,631.55 |

**SCHEDULE 8.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 1/01/2020 to 1/31/2020**

**DETAIL OF LINE 8, MISCELLANEOUS-OTHER**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| 01/31/20 | TreasuryDirect | Arjun, LP | #H-448-199-00 | Interest | Arjun, LP | Change in accrued interest | $10,951.28 |
| 01/31/20 | Multiple (CD's) | Arjun, LP | multiple | Interest | Arjun, LP | Change in CD accrued interest | $17,366.05 |
| | | | | | | Arjun, LP Subtotal | $28,317.33 |
| | | | | | | Statim Subtotal | $0.00 |
| | | | | | | Arjun & Statim Total | $28,317.33 |

**SCHEDULE 9.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 1/01/2020 to 1/31/2020**

**DETAIL OF LINE 9, DISBURSEMENTS (LOANS) TO INVESTORS**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|

**SCHEDULE 10b.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 1/01/2020 to 1/31/2020**

**DETAIL OF LINE 10b, BUSINESS ASSET AND OPERATING EXPENSES**

| Date | Bank Name | Account Name | Account No | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|------------|------|-------------|---------|--------|
| 01/02/20 | Citizens Trust | Arjun, LP | 470078581 | Ck 995017 | Rubio CPA | Accounting Fees | -$910.00 |
| 01/14/20 | Citizens Trust | Arjun, LP | 470078581 | Ck 995018 | Lightfoot Group, LLC | Accounting Fees | -$7,040.00 |
| 01/15/20 | Citizens Trust | Arjun, LP | 470078581 | Ck 995019 | Taylor English Duma, LLP | Legal Fees | -$59,416.17 |
| | | | | | | Arjun, LP Total | -$67,366.17 |
| 01/13/20 | Delta Community Bank | Statim Holding | 083132-576 | Fee | Delta Community Bank | Overdraft fees | -$35.00 |
| | | | | | | Statim Holdings Total | -$35.00 |
| | | | | | | Arjun, LP & Statim Total | -$67,401.17 |

**SCHEDULE 10d.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 1/01/2020 to 1/31/2020**

**DETAIL OF LINE 10d, INVESTMENT EXPENSES**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Jan 2020 | Arjun, LP | Arjun, LP | Multiple | Interest | Arjun, LP | Accrual-Investor loan interest | $12,147.07 |
| Jan 2020 | Arjun, LP | Arjun, LP | Multiple | Loan Pmt | Arjun, LP | Investor Loan Payments | $0.00 |
| | | | | | | Arjun, LP Subtotal | $12,147.07 |
| Jan 2020 | Statim Holdings | Statim Holdings | 186590 | | Monthly Arjun, LP | Chg Statim Capital in Arjun, LP | $532.81 |
| | | | | | | Statim Holdings Subtotal | $532.81 |
| | | | | | | Arjun & Statim Total | $12,679.88 |

## SCHEDULE 13.1

**STANDARDIZED FUND ACCTG REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis
Receivership, Civil Court Docket No. 1:18-cv-05868-LMM
Reporting Period 1/01/2020 to 1/31/2020**

### DETAIL OF LINE 13, ENDING BALANCE

| Entity | Bank /Brokerage Name | Account Number | *As of Date* | Balance |
|--------|----------------------|----------------|------------|---------|
| Arjun, LP | TreasuryDirect-Treasuries | Arjun #H-448-199-007 | 01/31/20 | $7,643,834.82 |
| Arjun, LP | Treasury Direct-Accr Interest | Arjun #H-448-199-007 | 01/31/20 | $11,117.29 |
| Arjun, LP | Janney Montgomery Scott | 4170-7125 | 1/31/2020 | $2,498,743.63 |
| Arjun, LP | Accrued Interest - CDs | multiple | 01/31/20 | $17,366.05 |
| Arjun, LP | Loans to Investors | multiple | 01/31/20 | $9,345,727.67 |
| Arjun, LP | BMO Harris (CD) | 6900598944 | 01/31/20 | $1,250,000.00 |
| Arjun, LP | BMO Harris | 4824436117 | 01/31/20 | $0.00 |
| Arjun, LP | BMO Harris [1] | 4824436117 | 01/31/20 | $12,690.55 |
| Arjun, LP | Citizens Trust | 470078581 | 01/31/20 | $3,574,440.59 |
| Arjun, LP | First IC Bank | 0981 | 01/31/20 | $518,148.48 |
| Arjun, LP | First IC Bank (CD's) | 1879 | 01/31/20 | $100,000.00 |
| Arjun, LP | First IC Bank (CD's) | 1882 | 01/31/20 | $100,000.00 |
| | | | **Arjun, LP Subtotal** | **$25,072,069.08** |
| Statim Holdings | Delta Community | 880083132-Bus Savings | 01/31/20 | $5.00 |
| Statim Holdings | Delta Community | 0880083132-5760731 | 01/31/20 | $1,096.42 |
| Statim Holdings | Delta Community | 0880083132-1789412 | 01/31/20 | $100.00 |
| Statim Holdings | Delta Community | 80083132-Bus Mon Mkt | 01/31/20 | $1,023,175.06 |
| Statim Holdings | Arjun Capital Acct | 186590 | 01/31/20 | $1,586,054.21 |
| Statim Holdings | Nija Meyer | Loan to Nija Meyer | 01/31/20 | $180,000.00 |
| | | | **Statim Holdings  Subtotal** | **$2,790,430.69** |
| | | | **Arjun & Statim Total** | **$27,862,499.77** |

## SCHEDULE 13.1.1

**STANDARDIZED FUND ACCOUNT REPORT-STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 1/01/2020 to 1/31/2020**

**DETAIL OF LINE 13, RECONCILIATION OF BEGINNING/ENDING BALANCES**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|

**Treasury Direct, Arjun, LP, Account Number H-448-199-00 (net of Janney Montgomery):**

| | | | | |
|------|-----------|-------------|---------|--------|
| 12/31/19 | | | Beginning Balance | $7,638,485.34 |
| 01/31/20 | Statement | Arjun, LP | Reverse: Dec 2019 accrued unrealized | -$13,764.54 |
| | | | Add: Jan 2020 accrued unrealized (net Janney) | $19,114.02 |
| 01/31/20 | | | Ending Balance | $7,643,834.82 |

**Treasury Direct, Arjun, LP, Account Number H-448-199-00 (net of Janney Montgomery):**

| | | | | |
|------|-----------|-------------|---------|--------|
| 12/31/19 | | | Beginning Balance | $166.01 |
| Jan 2020 | Statement | Arjun, LP | Net change accr interest - Jan 2020 | $10,951.28 |
| 01/31/20 | | | Ending Balance | $11,117.29 |

**Janney Montgomery Scott, LLC, Account Number 4170-7125:**

| | | | | |
|------|-----------|-------------|---------|--------|
| 12/31/19 | | | Beginning Balance | $0.00 |
| Jan 2020 | | Janney Montgomery | Deposit funds in new brokerage account | $2,500,000.00 |
| Jan 2020 | | Arjun, LP | Change in market value of account | -$2,083.61 |
| Jan 2020 | | Arjun, LP | Jan 2020 accrued interest | $827.24 |
| 01/31/20 | | | Ending Balance | $2,498,743.63 |

**Arjun, LP - CD Interest, Multiple Accounts:**

| | | | | |
|------|-----------|-------------|---------|--------|
| 12/31/19 | | | Beginning Balance | $0.00 |
| Dec 2019 | Ledger | | Initial Record Dec 2019 interest | $14,552.69 |
| Jan 2020 | Ledger | | Reverse: Dec 2019 accrued interest | -$14,552.69 |
| Jan 2020 | Ledger | Arjun, LP | Record: Jan 2020 accrued interest | $17,366.05 |
| 01/31/20 | | | Ending Balance | $17,366.05 |

**Arjun, LP - Investor Loans, Multiple Account Numbers:**

| | | | | |
|------|-----------|-------------|---------|--------|
| 12/31/19 | | | Beginning Balance | $9,333,580.60 |
| Jan 2020 | Loan Stmt | Arjun, LP | Loan payments by investors (see banks) | $0.00 |
| Jan 2020 | Loan Stmt | Arjun, LP | Loans to Investors | $0.00 |
| Jan 2020 | Loan Stmt | Arjun, LP | Accrued Interest Income (not collections) | $12,147.07 |
| 01/31/20 | Loan Stmt | | Ending Balance | $9,345,727.67 |

**BMO Harris, Arjun, LP, Account Number 4824436117:**

| | | | | |
|------|-----------|-------------|---------|--------|
| 12/31/19 | | | Beginning Balance | $0.00 |
| 01/31/20 | Fee | BMO Harris | Bank Fee | $0.00 |
| 01/31/20 | | | Ending Balance | $0.00 |

**Citizens Trust, Arjun, LP, Account Number 470078581:**

| | | | | |
|------|-----------|-------------|---------|--------|
| 12/31/19 | | | Beginning Balance | $6,141,806.76 |
| 01/02/20 | Ck 995017 | Rubio CPA | Accounting Fees | -$910.00 |
| 01/14/20 | Ck 995018 | Lightfoot Group, LLC | Accounting Fees | -$7,040.00 |
| 01/15/20 | Ck 995019 | Taylor English Duma, LLP | Legal Fees | -$59,416.17 |
| 01/23/20 | Debit | Janney Montgomery | Move funds to new account | -$2,500,000.00 |
| 01/31/20 | | | Ending Balance | $3,574,440.59 |

## SCHEDULE 13.1.1

**STANDARDIZED FUND ACCOUNT REPORT-STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 1/01/2020 to 1/31/2020**

### DETAIL OF LINE 13, RECONCILIATION OF BEGINNING/ENDING BALANCES

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| **First IC Bank, Arjun, LP, Account Number: 0981:** | | | | |
| 12/31/19 | | | Beginning Balance | $516,906.97 |
| 01/27/20 | Interest | First IC Bank | Interest | $234.58 |
| 01/27/20 | Interest | First IC Bank | Interest | $242.82 |
| 01/31/20 | Interest | First IC Bank | Interest | $764.11 |
| 01/31/20 | | | Ending Balance | $518,148.48 |
| | | | | |
| **Delta Community, Statim Holdings, Account Number: 0880083132-Business Money Market:** | | | | |
| 12/31/19 | | | Beginning Balance | $1,022,785.02 |
| 01/31/20 | Interest | Delta Community | Interest | $390.04 |
| 01/31/20 | | | Ending Balance | $1,023,175.06 |
| | | | | |
| **Delta Community, Statim Holdings, Account Number: 0880083132-5760731:** | | | | |
| 12/31/19 | | | Beginning Balance | $1,131.42 |
| 01/13/20 | Fee | Delta Community Bank | Overdraft fees | -$35.00 |
| 01/31/20 | | | Ending Balance | $1,096.42 |
| **Delta Community, Statim Holdings, Account Number: 0880083132 (Business Savings):** | | | | |
| 12/31/19 | | | Beginning Balance | $5.00 |
| 01/31/20 | | | No Change | $0.00 |
| 01/31/20 | | | Ending Balance | $5.00 |
| | | | | |
| **Delta Community, Statim Holdings, Account Number: 0880083132 (Value Checking):** | | | | |
| 12/31/19 | | | Beginning Balance | $100.00 |
| Jan 2020 | | | No Change | $0.00 |
| 01/31/20 | | | Ending Balance | $100.00 |
| | | | | |
| **Arjun, LP, Statim Holdings Capital Account, Account Number: 186590:** | | | | |
| 12/31/19 | | | Beginning Balance | $1,585,521.40 |
| Jan 2020 | Allocation | Arjun, LP | Performance Allocation | 0.00 |
| Jan 2020 | Net Income | Arjun, LP | Allocation of Monthly Net Income | $532.81 |
| 01/31/20 | | | Ending Balance | $1,586,054.21 |

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS & ARJUN, LP- Cash Basis**
Receivership, Civil Court Docket No. 1:18-cv-05868-LMM
**Reporting Period 2/01/2020 to 2/29/2020**

(Balances Subject to Audit)

| | FUND ACCOUNTING | | | 4/8/2020 |
|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total |
| Line 1 | Beginning Balance (As of 1/31/2020): (Schedule 1.1) | **$27,862,499.77** | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | $14,526.29 | | |
| Line 4 | Interest/Dividend Income | $2,038.06 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous-Other | $15,387.87 | | |
| | **Total Fund Available (Lines 1-8):** | | $31,952.22 | $27,894,451.99 |
| | *Decreases in Fund Balance:* | | | |
| **Line 9** | **Disbursements (Loans) to Investors** | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals (Sched 10.1) | | | |
| Line 10b | Business Asset Expenses | -$560.00 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | $17,364.28 | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | $16,804.28 | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | Tax Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claims Processing | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursement for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Line 9-11):** | | | $16,804.28 |
| **Line 13** | **Ending Balance (As of 2/29/2010):** | | | **$27,911,256.27** |

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS & ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 2/01/2020 to 2/29/2020**

(Balances Subject to Audit)

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** |  |  |  |
| Line 14a | Cash & Cash Investments |  |  | $4,769,491.71 |
| Line 14b | Investments |  |  | $21,313,954.58 |
| Line 14c | Other Assets or Uncleared Funds |  |  | $1,827,809.98 |
|  | **Total Ending Balance of Fund - Net Assets** |  |  | **$27,911,256.27** |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | **Report of Items NOT to be Paid by the Fund:** |  |  |  |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by Fund: |  |  |  |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator |  |  |  |
|  | Consultants |  |  |  |
|  | Legal Advisors |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | Total Plan Development Expenses Not Paid by the Fund |  |  |  |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator |  |  |  |
|  | Consultants |  |  |  |
|  | Legal Advisors |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Indentification: |  |  |  |
|  | Notice/Publishing Approved Plan |  |  |  |
|  | Claims Processing |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| Line 16a | *Investment Expenses/CRIS Fees* |  |  |  |
| Line 16b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | *# of Claims Received This Reporting Period* |  |  | pending |
| *Line 18b* | *# of Claims Received Since Inception of (Receivership)* |  |  |  |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period* |  |  |  |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception (Receivership)* |  |  |  |

Receiver:

By: _____
(signature)

_____
(printed name)

Date: _____

**Pg. 2**

**SCHEDULE 1.1**

**STANDARDIZED FUND ACCTG REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 2/01/2020 to 2/29/2020**

**DETAIL OF LINE 1, BEGINNING BALANCE**

| Entity | Bank /Brokerage Name | Account Number | *As of Date* | Balance |
|---|---|---|---|---|
| Arjun, LP | TreasuryDirect-Treasuries | Arjun #H-448-199-007 | 01/31/20 | $7,643,834.82 |
| Arjun, LP | Treasury Direct-Accr Interest | Arjun #H-448-199-007 | 01/31/20 | $11,117.29 |
| Arjun, LP | Janney Montgomery Scott | 4170-7125 | 01/31/20 | 2,498,743.63 |
| Arjun, LP | Accrued Interest - CDs | multiple | 01/31/20 | 17,366.05 |
| Arjun, LP | Loans to Investors | multiple | 01/31/20 | 9,345,727.67 |
| Arjun, LP | BMO Harris (CD) | 6900598944 | 01/31/20 | 1,250,000.00 |
| Arjun, LP | BMO Harris | 4824436117 | 01/31/20 | - |
| Arjun, LP | BMO Harris [1] | 4824436117 | 01/31/20 | 12,690.55 |
| Arjun, LP | Citizens Trust | 470078581 | 01/31/20 | 3,574,440.59 |
| Arjun, LP | First IC Bank | 0981 | 01/31/20 | 518,148.48 |
| Arjun, LP | First IC Bank (CD's) | 1879 | 01/31/20 | 100,000.00 |
| Arjun, LP | First IC Bank (CD's) | 1882 | 01/31/20 | 100,000.00 |
| | | | **Arjun, LP Subtotal** | **$25,072,069.08** |
| Statim Holdings | Delta Community | 0880083132-Bus Savings | 01/31/20 | 5.00 |
| Statim Holdings | Delta Community | 0880083132-5760731 | 01/31/20 | 1,096.42 |
| Statim Holdings | Delta Community | 0880083132-1789412 | 01/31/20 | 100.00 |
| Statim Holdings | Delta Community | 0880083132-Bus Mon Mkt | 01/31/20 | 1,023,175.06 |
| Statim Holdings | Arjun Capital Acct | 186590 | 01/31/20 | 1,586,054.21 |
| Statim Holdings | Nija Meyer | Loan to Nija Meyer | 01/31/20 | 180,000.00 |
| | | | **Statim Holdings  Subtotal** | **$2,790,430.69** |
| | | | **Arjun & Statim Total** | **$27,862,499.77** |

**SCHEDULE 3.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 2/01/2020 to 2/29/2020**

**DETAIL OF LINE 3, CASH & SECURITIES**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Feb 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Janney Montgomery | Deposit funds in brokerage acct | $2,500,000.00 |
| 02/14/20 | Citizens Trust | Arjun, LP | 470078581 | Withdrawal | Janney Montgomery | Transfer funds to brokerage  acct | -$2,500,000.00 |
| Feb 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Janney Montgomery | Increase in cash Janney | $451,726.33 |
| Feb 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Janney Montgomery | Change in cash Janney | -$451,726.33 |
| Feb 2020 | Treasury Direct, Janney | Arjun, LP | #H-448-199-007 | Change | Treasury Direct, Janney | Change in market value of account | $14,526.29 |

| | | |
|---|---|---|
| Arjun, LP Subtotal | | $14,526.29 |
| Statim Holding Subtotal | | $0.00 |
| Arjun & Statim Total | | $14,526.29 |

**SCHEDULE 4.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 2/01/2020 to 2/29/2020**

**DETAIL OF LINE 4, INTEREST/DIVIDEND INCOME**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| 02/26/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $234.60 |
| 02/26/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $242.84 |
| 02/28/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $691.74 |
| Feb 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Arjun, LP | Interest | $503.87 |
| | | | | | | Arjun, LP Subtotal | $1,673.05 |
| | | | | | | | |
| 02/29/20 | Delta Community | Statim Holdings | 0880083132 | Deposit | Statim Holdings | Interest | $365.01 |
| | | | | | | Statim Holdings Subtotal | |
| | | | | | | | |
| | | | | | | Arjun & Statim Total | $2,038.06 |

**SCHEDULE 8.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 2/01/2020 to 2/29/2020**

**DETAIL OF LINE 8, MISCELLANEOUS-OTHER**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Feb 2020 | TreasuryDirect, Janney | Arjun, LP | #H-448-199-00 | Market | Arjun, LP | Change in accrued interest | $11,184.27 |
| Feb 2020 | Multiple (CD's) | Arjun, LP | multiple | Interest | Arjun, LP | Change in CD accrued interest | $2,541.10 |
| Feb 2020 | Janney Montgomery-CDs | Arjun, LP | 4170-7125 | Interest | Arjun, LP | Change in CD accrued interest | $1,662.50 |
| | | | | | | Arjun, LP Subtotal | $15,387.87 |
| | | | | | | Statim Subtotal | $0.00 |
| | | | | | | Arjun & Statim Total | $15,387.87 |

**SCHEDULE 9.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 2/01/2020 to 2/29/2020**

**DETAIL OF LINE 9, DISBURSEMENTS (LOANS) TO INVESTORS**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|

**SCHEDULE 10b.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 2/01/2020 to 2/29/2020**

**DETAIL OF LINE 10b, BUSINESS ASSET AND OPERATING EXPENSES**

| Date | Bank Name | Account Name | Account No | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|------------|------|-------------|---------|--------|
| 02/21/20 | Citizens Trust | Arjun, LP | 470078581 | Online Pmt | Rubio CPA | Accounting Fees | -$560.00 |
| | | | | | | Arjun, LP Total | -$560.00 |
| | | | | | | Statim Holdings Total | $0.00 |
| | | | | | | Arjun, LP & Statim Total | -$560.00 |

**SCHEDULE 10d.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 2/01/2020 to 2/29/2020**

**DETAIL OF LINE 10d, INVESTMENT EXPENSES**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Feb 2020 | Arjun, LP | Arjun, LP | Multiple | Interest | Arjun, LP | Accrual-Investor loan interest | $12,170.27 |
| Feb 2020 | Arjun, LP | Arjun, LP | Multiple | Loan Pmt | Arjun, LP | Investor Loan Payments | $0.00 |
| | | | | | | Arjun, LP Subtotal | $12,170.27 |
| Feb 2020 | Statim Holdings | Statim Holdings | 186590 | | Monthly Arjun, LP | Chg Statim Capital in Arjun, LP | $5,194.01 |
| | | | | | | Statim Holdings Subtotal | $5,194.01 |
| | | | | | | Arjun & Statim Total | $17,364.28 |

**SCHEDULE 13.1**

**STANDARDIZED FUND ACCTG REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 2/01/2020 to 2/29/2020**

**DETAIL OF LINE 13, ENDING BALANCE**

| Entity | Bank /Brokerage Name | Account Number | As of Date | Balance |
|---|---|---|---|---|
| Arjun, LP | TreasuryDirect-Securities | Arjun #H-448-199-007 | 02/29/20 | (combined) |
| Arjun, LP | Janney Montgomery-Securities | 4170-7125 | 02/29/20 | $11,956,056.64 |
| Arjun, LP | Treasury Direct, Janney-Accr Interest | See above | 02/29/20 | $22,301.56 |
| Arjun, LP | Janney Montgomery Scott - Cash | 4170-7125 | 2/29/2020 | $701,551.97 |
| Arjun, LP | Accrued Interest - CDs | multiple | 02/29/20 | $19,907.15 |
| Arjun, LP | Accrued Interest - CDs | Janney Montgomery | 02/29/20 | $1,662.50 |
| Arjun, LP | Loans to Investors | multiple | 02/29/20 | $9,357,897.94 |
| Arjun, LP | BMO Harris (CD) | 6900598944 | 02/29/20 | $1,250,000.00 |
| Arjun, LP | BMO Harris | 4824436117 | 02/29/20 | $0.00 |
| Arjun, LP | BMO Harris [1] | 4824436117 | 02/29/20 | 12,690.55 |
| Arjun, LP | Citizens Trust | 470078581 | 02/29/20 | $1,073,880.59 |
| Arjun, LP | First IC Bank | 0981 | 02/29/20 | $519,317.66 |
| Arjun, LP | First IC Bank (CD's) | 1879 | 02/29/20 | $100,000.00 |
| Arjun, LP | First IC Bank (CD's) | 1882 | 02/29/20 | $100,000.00 |
| | | | **Arjun, LP Subtotal** | **$25,115,266.56** |
| Statim Holdings | Delta Community | 0880083132-Bus Savings | 02/29/20 | $5.00 |
| Statim Holdings | Delta Community | 0880083132-5760731 | 02/29/20 | $1,096.42 |
| Statim Holdings | Delta Community | 0880083132-1789412 | 02/29/20 | $100.00 |
| Statim Holdings | Delta Community | 0880083132-Bus Mon Mkt | 02/29/20 | $1,023,540.07 |
| Statim Holdings | Arjun Capital Acct | 186590 | 02/29/20 | $1,591,248.22 |
| Statim Holdings | Nija Meyer | Loan to Nija Meyer | 02/29/20 | $180,000.00 |
| | | | **Statim Holdings  Subtotal** | **$2,795,989.71** |
| | | | **Arjun & Statim Total** | **$27,911,256.27** |

<u>SCHEDULE 13.1.1</u>

**STANDARDIZED FUND ACCOUNT REPORT-STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 2/01/2020 to 2/29/2020**

**DETAIL OF LINE 13, RECONCILIATION OF BEGINNING/ENDING BALANCES**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| **Brokerage Accounts - Securities Balances (Treasury Direct, Janney Montgomery)** | | | | |
| 01/31/20 | | | Combined Beginning Balance | $9,892,752.81 |
| Feb 2020 | Statement | Janney Montgomery | Deposit funds in brokerage account | $2,500,000.00 |
| Feb 2020 | Ledger | Arjun, LP | Increase in cash (Janney) | -$451,726.33 |
| 02/29/20 | Ledger | Arjun, LP | Reverse: Jan 2020 accrued unrealized | -$18,436.57 |
| 02/29/20 | Ledger | Arjun, LP | Feb 2020 accrued unrealized (net Janney) | $32,962.86 |
| Feb 2020 | Statement | Janney Montgomery | Net income - February | $503.87 |
| 02/29/20 | | | Ending Balance | $11,956,056.64 |
| **Brokerage Accounts - Accrued Interest (Treasury Direct, Janey Montgomery)** | | | | |
| 01/31/20 | | | Beginning Balance | $11,117.29 |
| Feb 2020 | Ledger | | Reverse: Jan 2020 accrued interest | -$11,117.29 |
| Feb 2020 | Ledger | | Add: Feb 2020 accrued interest | $22,301.56 |
| 02/29/20 | | | Ending Balance | $22,301.56 |
| **Janney Montgomery Scott, LLC, Account Number 4170-7125 (Cash & Money Mkt):** | | | | |
| 01/31/20 | | | Beginning Balance | $249,825.64 |
| Feb 2020 | Statement | Janney Montgomery | Increase in cash during month | $451,726.33 |
| 02/29/20 | | | Ending Balance | $701,551.97 |
| **Arjun, LP - CD Interest, Multiple Accounts:** | | | | |
| 01/31/20 | | | Beginning Balance | $17,366.05 |
| Feb 2020 | Ledger | Arjun, LP | Reverse: Jan 2020 accrued interest | -$17,366.05 |
| Feb 2020 | Ledger | Arjun, LP | Record: Feb 2020 accrued interest | $19,907.15 |
| 02/29/20 | | | Ending Balance | $19,907.15 |
| **Arjun, LP - CD Interest, Janney Montgomery:** | | | | |
| 01/31/20 | | | Beginning Balance | $0.00 |
| Jan 2020 | Ledger | Arjun, LP | Initial Record Jan 2020 interest | $64.94 |
| Feb 2020 | Ledger | Arjun, LP | Reverse: Jan 2020 accrued interest | -$64.94 |
| Feb 2020 | Ledger | Arjun, LP | Record: Feb 2020 accrued interest | $1,662.50 |
| 02/29/20 | | | Ending Balance | $1,662.50 |
| **Arjun, LP - Investor Loans, Multiple Account Numbers:** | | | | |
| 01/31/20 | | | Beginning Balance | $9,345,727.67 |
| Feb 2020 | Loan Stmt | Arjun, LP | Loan payments by investors (see banks) | $0.00 |
| Feb 2020 | Loan Stmt | Arjun, LP | Loans to Investors | $0.00 |
| Feb 2020 | Loan Stmt | Arjun, LP | Accrued Interest Income (not collections) | $12,170.27 |
| 02/29/20 | Loan Stmt | | Ending Balance | $9,357,897.94 |
| **BMO Harris, Arjun, LP, Account Number 4824436117:** | | | | |
| | | | Beginning Balance | $0.00 |
| 02/29/20 | Fee | BMO Harris | Bank Fee | $0.00 |
| 02/29/20 | | | Ending Balance | $0.00 |

## SCHEDULE 13.1.1

**STANDARDIZED FUND ACCOUNT REPORT-STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 2/01/2020 to 2/29/2020**

**DETAIL OF LINE 13, RECONCILIATION OF BEGINNING/ENDING BALANCES**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| **Citizens Trust, Arjun, LP, Account Number 470078581:** | | | | |
| 01/31/20 | | | Beginning Balance | $3,574,440.59 |
| 02/21/20 | Online Pmt | Rubio CPA | Accounting Fees | -$560.00 |
| 02/14/20 | Debit | Janney Montgomery | Move funds to new account | -$2,500,000.00 |
| 02/29/20 | | | Ending Balance | $1,073,880.59 |
| | | | | |
| **First IC Bank, Arjun, LP, Account Number: 0981:** | | | | |
| 01/31/20 | | | Beginning Balance | $518,148.48 |
| 02/26/20 | Interest | First IC Bank | Interest | $234.60 |
| 02/26/20 | Interest | First IC Bank | Interest | $242.84 |
| 02/28/20 | Interest | First IC Bank | Interest | $691.74 |
| 02/29/20 | | | Ending Balance | $519,317.66 |
| | | | | |
| **Delta Community, Statim Holdings, Account Number: 0880083132-Business Money Market:** | | | | |
| 01/31/20 | | | Beginning Balance | $1,023,175.06 |
| 02/29/20 | Interest | Delta Community | Interest | $365.01 |
| 02/29/20 | | | Ending Balance | $1,023,540.07 |
| | | | | |
| **Delta Community, Statim Holdings, Account Number: 0880083132-5760731:** | | | | |
| 01/31/20 | | | Beginning Balance | $1,096.42 |
| Feb 2020 | Statement | Delta Community Bank | Overdraft fees | $0.00 |
| 02/29/20 | | | Ending Balance | $1,096.42 |
| | | | | |
| **Delta Community, Statim Holdings, Account Number: 0880083132 (Business Savings):** | | | | |
| 01/31/20 | | | Beginning Balance | $5.00 |
| 02/29/20 | | | No Change | $0.00 |
| 02/29/20 | | | Ending Balance | $5.00 |
| | | | | |
| **Delta Community, Statim Holdings, Account Number: 0880083132 (Value Checking):** | | | | |
| 01/31/20 | | | Beginning Balance | $100.00 |
| Feb 2020 | | | No Change | $0.00 |
| 02/29/20 | | | Ending Balance | $100.00 |
| | | | | |
| **Arjun, LP, Statim Holdings Capital Account, Account Number: 186590:** | | | | |
| 01/31/20 | | | Beginning Balance | $1,586,054.21 |
| Feb 2020 | Allocation | Arjun, LP | Performance Allocation | $3,617.17 |
| Feb 2020 | Net Income | Arjun, LP | Allocation of Monthly Net Income | $1,576.84 |
| 02/29/20 | | | Ending Balance | $1,591,248.22 |

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS & ARJUN, LP- Cash Basis**
Receivership, Civil Court Docket No. 1:18-cv-05868-LMM
Reporting Period 3/01/2020 to 3/31/2020

(Balances Subject to Audit)

| FUND ACCOUNTING | | Detail | Subtotal | 4/17/2020 Grand Total |
|---|---|---|---|---|
| | | | | |
| Line 1 | Beginning Balance (As of 2/29/2020): (Schedule 1.1) | **$27,911,256.27** | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | $24,492.47 | | |
| Line 4 | Interest/Dividend Income | $4,875.41 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous-Other | $13,149.11 | | |
| | Total Fund Available (Lines 1-8): | | $42,516.99 | $27,953,773.26 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements (Loans) to Investors** | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals (Sched 10.1) | | | |
| Line 10b | Business Asset Expenses | -$73,178.25 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | $24,919.53 | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | -$48,258.72 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | Tax Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claims Processing | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursement for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Line 9-11):** | | | -$48,258.72 |
| Line 13 | **Ending Balance (As of 3/31/2010):** | | | **$27,905,514.54** |

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS & ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 3/01/2020 to 3/31/2020**

(Balances Subject to Audit)

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | Cash & Cash Investments | | | $6,301,256.90 |
| Line 14b | Investments | | | $19,750,572.55 |
| Line 14c | Other Assets or Uncleared Funds | | | $1,853,685.09 |
| | **Total Ending Balance of Fund - Net Assets** | | | **$27,905,514.54** |

| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total |
| | **Report of Items NOT to be Paid by the Fund:** | | | |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by Fund: | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Indentification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claims Processing | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | pending |
| *Line 18b* | *# of Claims Received Since Inception of (Receivership)* | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period* | | | |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception (Receivership)* | | | |

Receiver:

By: _____
(signature)

_____
(printed name)

Date: _____

**SCHEDULE 1.1**

**STANDARDIZED FUND ACCTG REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 3/01/2020 to 3/31/2020**

**DETAIL OF LINE 1, BEGINNING BALANCE**

| Entity | Bank /Brokerage Name | Account Number | *As of Date* | Balance |
|---|---|---|---|---|
| Arjun, LP | TreasuryDirect-Securities | Arjun #H-448-199-007 | 02/29/20 | (combined) |
| Arjun, LP | Janney Montgomery-Securities | 4170-7125 | 02/29/20 | $11,956,056.64 |
| Arjun, LP | Treasury Direct, Janney-Accr Interest | See above | 02/29/20 | $22,301.56 |
| Arjun, LP | Janney Montgomery Scott - Cash | 4170-7125 | 2/29/2020 | $701,551.97 |
| Arjun, LP | Accrued Interest - CDs | multiple | 02/29/20 | $19,907.15 |
| Arjun, LP | Accrued Interest - CDs | Janney Montgomery | 02/29/20 | $1,662.50 |
| Arjun, LP | Loans to Investors | multiple | 02/29/20 | $9,357,897.94 |
| Arjun, LP | BMO Harris (CD) | 6900598944 | 02/29/20 | $1,250,000.00 |
| Arjun, LP | BMO Harris | 4824436117 | 02/29/20 | $0.00 |
| Arjun, LP | BMO Harris [1] | 4824436117 | 02/29/20 | $12,690.55 |
| Arjun, LP | Citizens Trust | 470078581 | 02/29/20 | $1,073,880.59 |
| Arjun, LP | First IC Bank | 0981 | 02/29/20 | $519,317.66 |
| Arjun, LP | First IC Bank (CD's) | 1879 | 02/29/20 | $100,000.00 |
| Arjun, LP | First IC Bank (CD's) | 1882 | 02/29/20 | $100,000.00 |
| | | | **Arjun, LP Subtotal** | **$25,115,266.56** |
| Statim Holdings | Delta Community | 0880083132-Bus Savings | 02/29/20 | $5.00 |
| Statim Holdings | Delta Community | 0880083132-5760731 | 02/29/20 | $1,096.42 |
| Statim Holdings | Delta Community | 0880083132-1789412 | 02/29/20 | $100.00 |
| Statim Holdings | Delta Community | 0880083132-Bus Mon Mkt | 02/29/20 | $1,023,540.07 |
| Statim Holdings | Arjun Capital Acct | 186590 | 02/29/20 | $1,591,248.22 |
| Statim Holdings | Nija Meyer | Loan to Nija Meyer | 02/29/20 | $180,000.00 |
| | | | **Statim Holdings  Subtotal** | **$2,795,989.71** |
| | | | **Arjun & Statim Total** | **$27,911,256.27** |

## SCHEDULE 3.1

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 3/01/2020 to 3/31/2020**

**DETAIL OF LINE 3, CASH & SECURITIES**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Mar 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Janney Montgomery | Increase in cash Janney | $1,603,843.12 |
| Mar 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Janney Montgomery | Change in cash Janney | -$1,603,843.12 |
| Mar 2020 | Treasury Direct, Janney | Arjun, LP | #H-448-199-007 | Change | Treasury Direct, Janney | Change in market value of account | $24,492.47 |
| | | | | | | Arjun, LP Subtotal | $24,492.47 |
| | | | | | | Statim Holding Subtotal | $0.00 |
| | | | | | | Arjun & Statim Total | $24,492.47 |

**SCHEDULE 4.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 3/01/2020 to 3/31/2020**

**DETAIL OF LINE 4, INTEREST/DIVIDEND INCOME**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| 03/26/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $227.15 |
| 03/31/30 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $482.85 |
| Mar 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Arjun, LP | Interest | $3,775.09 |
| | | | | | | Arjun, LP Subtotal | $4,485.09 |
| | | | | | | | |
| 03/31/20 | Delta Community | Statim Holdings | 0880083132 | Deposit | Statim Holdings | Interest | $390.32 |
| | | | | | | Statim Holdings Subtotal | |
| | | | | | | | |
| | | | | | | Arjun & Statim Total | $4,875.41 |

## SCHEDULE 8.1

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 3/01/2020 to 3/31/2020**

**DETAIL OF LINE 8, MISCELLANEOUS-OTHER**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Mar 2020 | TreasuryDirect, Janney | Arjun, LP | #H-448-199- | Market | Arjun, LP | Change in accrued interest | $10,011.77 |
| Mar 2020 | Multiple (CD's) | Arjun, LP | multiple | Interest | Arjun, LP | Change in CD accrued interest | $2,576.89 |
| Mar 2020 | Janney Montgomery-CDs | Arjun, LP | 4170-7125 | Interest | Arjun, LP | Change in CD accrued interest | $560.45 |
| | | | | | | Arjun, LP Subtotal | $13,149.11 |
| | | | | | | Statim Subtotal | $0.00 |
| | | | | | | Arjun & Statim Total | $13,149.11 |

**SCHEDULE 9.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 3/01/2020 to 3/31/2020**

**DETAIL OF LINE 9, DISBURSEMENTS (LOANS) TO INVESTORS**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|

**SCHEDULE 10b.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 3/01/2020 to 3/31/2020**

**DETAIL OF LINE 10b, BUSINESS ASSET AND OPERATING EXPENSES**

| Date | Bank Name | Account Name | Account No | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|------------|------|-------------|---------|--------|
| 03/10/20 | Citizens Trust | Arjun, LP | 470078581 | 995021 | Lightfoot Group, LLC | Accounting Fees | -$24,410.00 |
| 03/10/20 | Citizens Trust | Arjun, LP | 470078581 | 995022 | Taylor English Duma, LLP | Legal Fees | -$41,976.44 |
| 03/11/20 | Citizens Trust | Arjun, LP | 470078581 | Online Pmt | Panoptic Fund Administration | Admin Fees | -$6,791.81 |
| | | | | | | Arjun, LP Total | -$73,178.25 |
| | | | | | | Statim Holdings Total | $0.00 |
| | | | | | | Arjun, LP & Statim Total | -$73,178.25 |

**SCHEDULE 10d.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 3/01/2020 to 3/31/2020**

**DETAIL OF LINE 10d, INVESTMENT EXPENSES**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Mar 2020 | Arjun, LP | Arjun, LP | Multiple | Interest | Arjun, LP | Accrual-Investor loan interest | $12,193.53 |
| Mar 2020 | Arjun, LP | Arjun, LP | Multiple | Loan Pmt | Arjun, LP | Investor Loan Payments | $0.00 |
| | | | | | | Arjun, LP Subtotal | $12,193.53 |
| Mar 2020 | Statim Holdings | Statim Holdings | 186590 | | Monthly Arjun, LP | Chg Statim Capital in Arjun, LP | $12,726.00 |
| | | | | | | Statim Holdings Subtotal | $12,726.00 |
| | | | | | | Arjun & Statim Total | $24,919.53 |

**SCHEDULE 13.1**

**STANDARDIZED FUND ACCTG REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 3/01/2020 to 3/31/2020**

**DETAIL OF LINE 13, ENDING BALANCE**

| Entity | Bank /Brokerage Name | Account Number | *As of Date* | Balance |
|---|---|---|---|---|
| Arjun, LP | TreasuryDirect-Securities | Arjun #H-448-199-007 | 03/31/20 | (combined) |
| Arjun, LP | Janney Montgomery-Securities | 4170-7125 | 03/31/20 | $10,380,481.08 |
| Arjun, LP | Treasury Direct, Janney-Accr Inter | See above | 03/31/20 | $32,313.33 |
| Arjun, LP | Janney Montgomery Scott - Cash | 4170-7125 | 3/31/2020 | $2,305,395.09 |
| Arjun, LP | Accrued Interest - CDs | multiple | 03/31/20 | $22,484.04 |
| Arjun, LP | Accrued Interest - CDs | Janney Montgomery | 03/31/20 | $2,222.95 |
| Arjun, LP | Loans to Investors | multiple | 03/31/20 | $9,370,091.47 |
| Arjun, LP | BMO Harris (CD) | 6900598944 | 03/31/20 | $1,250,000.00 |
| Arjun, LP | BMO Harris | 4824436117 | 03/31/20 | $0.00 |
| Arjun, LP | BMO Harris [1] | 4824436117 | 03/31/20 | 12,690.55 |
| Arjun, LP | Citizens Trust | 470078581 | 03/31/20 | $1,000,702.34 |
| Arjun, LP | First IC Bank | 0981 | 03/31/20 | $520,027.66 |
| Arjun, LP | First IC Bank (CD's) | 1879 | 03/31/20 | $100,000.00 |
| Arjun, LP | First IC Bank (CD's) | 1882 | 03/31/20 | $100,000.00 |
| | | | **Arjun, LP Subtotal** | **$25,096,408.51** |
| Statim Holdings | Delta Community | 0880083132-Bus Savings | 03/31/20 | $5.00 |
| Statim Holdings | Delta Community | 0880083132-5760731 | 03/31/20 | $1,096.42 |
| Statim Holdings | Delta Community | 0880083132-1789412 | 03/31/20 | $100.00 |
| Statim Holdings | Delta Community | 0880083132-Bus Mon Mkt | 03/31/20 | $1,023,930.39 |
| Statim Holdings | Arjun Capital Acct | 186590 | 03/31/20 | $1,603,974.22 |
| Statim Holdings | Nija Meyer | Loan to Nija Meyer | 03/31/20 | $180,000.00 |
| | | | **Statim Holdings  Subtotal** | **$2,809,106.03** |
| | | | **Arjun & Statim Total** | **$27,905,514.54** |

<u>SCHEDULE 13.1.1</u>

**STANDARDIZED FUND ACCOUNT REPORT-STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 3/01/2020 to 3/31/2020**

**DETAIL OF LINE 13, RECONCILIATION OF BEGINNING/ENDING BALANCES**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|

**Brokerage Accounts - Securities Balances (Treasury Direct, Janney Montgomery)**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 02/29/20 | | | Combined Beginning Balance | $11,956,056.64 |
| Mar 2020 | Ledger | Arjun, LP | Increase in cash (Janney; see below) | -$1,603,843.12 |
| 02/29/20 | Ledger | Arjun, LP | Reverse: Feb 2020 accrued unrealized | -$32,962.86 |
| 02/29/20 | Ledger | Arjun, LP | Add: Mar 2020 accrued unrealized (net Janney) | $57,455.33 |
| Mar 2020 | Statement | Janney Montgomery | Net income - Mar | $3,775.09 |
| 03/31/20 | | | Ending Balance | $10,380,481.08 |

**Brokerage Accounts - Accrued Interest (Treasury Direct, Janey Montgomery)**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 02/29/20 | | | Beginning Balance | $22,301.56 |
| Mar 2020 | Ledger | | Reverse: Feb 2020 accrued interest | -$22,301.56 |
| Mar 2020 | Ledger | | Record: Mar 2020 accrued interest | $32,313.33 |
| 03/31/20 | | | Ending Balance | $32,313.33 |

**Janney Montgomery Scott, LLC, Account Number 4170-7125 (Cash & Money Mkt):**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 02/29/20 | | | Beginning Balance | $701,551.97 |
| Mar 2020 | Statement | Janney Montgomery | Increase in cash during month (see above) | $1,603,843.12 |
| 03/31/20 | | | Ending Balance | $2,305,395.09 |

**Arjun, LP - CD Interest, Multiple Accounts (BMO Harris, First IC):**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 02/29/20 | | | Beginning Balance | $19,907.15 |
| Mar 2020 | Ledger | Arjun, LP | Reverse: Feb 2020 accrued interest | -$19,907.15 |
| Mar 2020 | Ledger | Arjun, LP | Record: Mar 2020 accrued interest | $22,484.04 |
| 03/31/20 | | | Ending Balance | $22,484.04 |

**Arjun, LP - CD Interest, Janney Montgomery:**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 01/31/20 | | | Beginning Balance | $1,662.50 |
| Feb 2020 | Ledger | Arjun, LP | Reverse: Feb 2020 accrued interest | -$1,662.50 |
| Feb 2020 | Ledger | Arjun, LP | Record: Mar 2020 accrued interest | $2,222.95 |
| 03/31/20 | | | Ending Balance | $2,222.95 |

**Arjun, LP - Investor Loans, Multiple Account Numbers:**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 01/31/20 | | | Beginning Balance | $9,357,897.94 |
| Feb 2020 | Loan Stmt | Arjun, LP | Loan payments by investors (see banks) | $0.00 |
| Feb 2020 | Loan Stmt | Arjun, LP | Loans to Investors | $0.00 |
| Feb 2020 | Loan Stmt | Arjun, LP | Accrued Interest Income (not collections) | $12,193.53 |
| 03/31/20 | Loan Stmt | | Ending Balance | $9,370,091.47 |

**BMO Harris, Arjun, LP, Account Number 4824436117:**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| | | | Beginning Balance | $0.00 |
| Mar 2020 | Fee | BMO Harris | Bank Fee | $0.00 |
| 03/31/20 | | | Ending Balance | $0.00 |

## SCHEDULE 13.1.1

**STANDARDIZED FUND ACCOUNT REPORT-STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 3/01/2020 to 3/31/2020**

**DETAIL OF LINE 13, RECONCILIATION OF BEGINNING/ENDING BALANCES**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| **Citizens Trust, Arjun, LP, Account Number 470078581:** | | | | |
| 02/29/20 | | | Beginning Balance | $1,073,880.59 |
| 03/10/20 | 995021 | Lightfoot Group, LLC | Accounting Fees | -$24,410.00 |
| 03/10/20 | 995022 | Taylor English Duma, LLP | Legal Fees | -$41,976.44 |
| 03/11/20 | Online Pmt | Panoptic Fund Administrati | Admin Fees | -$6,791.81 |
| 03/31/20 | | | Ending Balance | $1,000,702.34 |
| **First IC Bank, Arjun, LP, Account Number: 0981:** | | | | |
| 02/29/20 | | | Beginning Balance | $519,317.66 |
| 03/26/20 | Interest | First IC Bank | Interest | $227.15 |
| 03/31/30 | Interest | First IC Bank | Interest | $482.85 |
| 03/31/20 | | | Ending Balance | $520,027.66 |
| **Delta Community, Statim Holdings, Account Number: 0880083132-Business Money Market:** | | | | |
| 02/29/20 | | | Beginning Balance | $1,023,540.07 |
| 03/31/20 | Interest | Delta Community | Interest | $390.32 |
| 03/31/20 | | | Ending Balance | $1,023,930.39 |
| **Delta Community, Statim Holdings, Account Number: 0880083132-5760731:** | | | | |
| 02/29/20 | | | Beginning Balance | $1,096.42 |
| | Statement | | No Change | $0.00 |
| 03/31/20 | | | Ending Balance | $1,096.42 |
| **Delta Community, Statim Holdings, Account Number: 0880083132 (Business Savings):** | | | | |
| 02/29/20 | | | Beginning Balance | $5.00 |
| | | | No Change | $0.00 |
| 03/31/20 | | | Ending Balance | $5.00 |
| **Delta Community, Statim Holdings, Account Number: 0880083132 (Value Checking):** | | | | |
| 02/29/20 | | | Beginning Balance | $100.00 |
| Mar 2020 | | | No Change | $0.00 |
| 03/31/20 | | | Ending Balance | $100.00 |
| **Arjun, LP, Statim Holdings Capital Account, Account Number: 186590:** | | | | |
| 02/29/20 | | | Beginning Balance | $1,591,248.22 |
| Mar 2020 | Allocation | Arjun, LP | Performance Allocation | $11,368.39 |
| Mar 2020 | Net Income | Arjun, LP | Allocation of Monthly Net Income | $1,357.61 |
| 03/31/20 | | | Ending Balance | $1,603,974.22 |

# EXHIBIT D

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

SECURITIES AND EXCHANGE
COMMISSION,

     Plaintiff,

v.

JOSEPH A. MEYER, JR. and
STATIM HOLDINGS, INC.,

     Defendants.

Civil Action File No.
1:18-cv-05868-LMM

## ORDER

This matter is before the Court on Receiver Al Hill's ("Receiver") Motion to Allow and Pay Fees and Expenses to the Receiver (Third Interim Application) ("Motion"). The Receiver requests payment of attorneys' fees and expenses incurred in his duties as Receiver during the period January 1, 2020, to March 31, 2020. No other party filed a response to the Motion, and it is deemed unopposed. N.D. Ga. LR 7.1(B). Having considered the Motion, and that it is unopposed,

**IT IS HEREBY ORDERED** that the Receiver's Motion to Allow and Pay

Fees and Expenses to the Receiver (Third Interim Application) is **GRANTED.**  The

Receiver is authorized to draw down $88,672.08 from the assets of the receivership.

**SO ORDERED** this ___ day of _____, 2020.


_____
Leigh Martin May
United States District Judge
Northern District of Georgia

11

## **CERTIFICATE OF SERVICE**

I hereby certify that I have this day electronically filed the foregoing *Receiver's Motion to Allow and Pay Fees and Expenses to the Receiver (Third Interim Application) with Brief in Support* with the Clerk of the Court using the CM/ECF system, which will automatically send e-mail notification of such filing to all attorneys of record.

This 20th day of April, 2020.

*/s/ William G. Leonard*
WILLIAM G. LEONARD
bleonard@taylorenglish.com

12