**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

SECURITIES AND EXCHANGE
COMMISSION,

      Plaintiff,

v.

JOSEPH A. MEYER, JR. and
STATIM HOLDINGS, INC.,

      Defendants.

Civil Action File No.
1:18-cv-05868-LMM

## RECEIVER'S CORRECTED MOTION TO ALLOW AND PAY FEES AND EXPENSES TO THE RECEIVER (FOURTH INTERIM APPLICATION) WITH BRIEF IN SUPPORT

Al Hill, the Receiver appointed in these proceedings ("Receiver"), files his

motion for payment of fees and expenses incurred in his duties as Receiver for the

period April 1, 2020 through June 30, 2020 (the "Application Period").

On July 9, 2019, this Court appointed the Receiver "for the purposes of

marshaling and preserving assets of Statim and the hedge fund that it controls, Arjun,

L.P. ('Arjun' or the 'Fund') and for obtaining independent representation for Statim

and the Fund." [Doc. 71 at 1-2.]

During the Application Period, the Receiver, lawyers, and paralegals at the office of Taylor English Duma LLP have performed services and incurred expenses in furtherance of the Receiver's duties under the Order as follows:

| | | | |
|---|---|---|---|
| (a) | Activities of Receiver | $ | 61,936.06 |
| (b) | Counsel to Receiver | $ | 31,873.01 |
| (c) | Assisting Receiver in Fulfillment Duties | $ | 9,767.03 |
| | **TOTAL:** | $ | 103,576.10 |

All of the foregoing work was under the category of Case Administration as defined in the "Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission" ("Billing Instructions"). The Receiver is attaching Statement numbers 585098, 585099, 585100, 591722, 591723, 591724, 596455, 596456, 596457, and 596458 from Taylor English Duma LLP, collectively Exhibit A, which summarize the work of the Receiver and the attorneys and paralegals who assisted the Receiver in the fulfillment of his duties during the Application Period.  The invoices reflect: (1) the date services were rendered; (2) identification of the individual rendering the service; (3) description of the work; (4) hourly rate; (5) monetary charge associated with the services performed; and (6) expenses incurred.

In addition, the Receiver retained, with Court approval [Doc. 83], the services of Lightfoot Group, LLC for accounting work.  During the period, Lightfoot Group performed services and incurred expenses as follows:

|     |     |     |     |
| --- | --- | --- | --- |
| (a) | Litigation Counseling | $ | .00 |
| (b) | Accounting/Auditing | $ 38,445.00 | |
|     | **TOTAL:** | $ 38,445.00 | |

The invoice of Lightfoot Group is attached as Exhibit B, along with its certification required by the Billing Instructions.  The invoice reflects: (1) the date services were rendered; (2) identification of the individual rendering the service; (3) description of the work; (4) hourly rate; (5) monetary charge associated with the services performed; and (6) expenses incurred.

The Standardized Fund Accounting Reports (required by the Billing Instructions) are attached as Exhibit C and provide a summary of the financial condition of the receivership.

During the Application Period, the Receiver (a) worked extensively with Lightfoot Group to review investment and financial information pertaining to Statim and the Fund and to prepare necessary financial reporting, (b) communicated with Mr. Meyer and his counsel as needed, (c) communicated with investors and their counsel, (d) worked with Lightfoot Group and Panoptic to deliver monthly statements

and tax reporting information to investors, (e) searched and reviewed electronic records in the database, (f) updated the receivership website to keep investors informed, (g) prepared and submitted a motion to the Court to approve a distribution plan for the assets of Arjun, L.P., (h) reviewed and responded to objections to the proposed plan, and (i) reported to the Court as required. The Receiver has not yet determined when the receivership is expected to close.

Pursuant to the Billing Instructions, the undersigned certifies as follows:

(a) the undersigned has read the Application;

(b) to the best of the Applicant's knowledge, information and belief formed after reasonable inquiry, the Application and all fees and expenses therein are true and accurate and comply with the Billing Instructions (with any exceptions specifically noted in the Certification and described in the Application);

(c) all fees contained in the Application are based on the rates listed in the Applicant's fee schedule attached hereto and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed;

(d) the Applicant has not included in the amount for which reimbursement is sought the amortization of the cost of any investment,

4

equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission); and,

(e) in seeking reimbursement for a service which the Applicant justifiably purchased or contracted for from a third party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), the Applicant requests reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor. If such services are performed by the receiver, the receiver will certify that it is not making a profit on such reimbursable service.

In addition, as required by the Court's Order [Doc. 71 at 21], the undersigned certifies that: (i) the fees and expenses included were incurred in the best interests of the Receivership Estate; and, (ii) with the exception of the Billing Instructions, the Receiver has not entered into any agreement, written or oral, express or implied, with any person or entity concerning the amount of compensation paid or to be paid from the Receivership Estate, or any sharing thereof.

Finally, as the Court directed [Doc. 71 at 20], the Receiver supplied a draft of this Application and all attachments to the SEC and counsel for Mr. Meyer on July

20, 2020.  By e-mail on July 21, they responded that they had no objection to the Application.

The Receiver respectfully requests that the Court grant this interim application for payment of fees in the amount of $103,576.10 to Taylor English Duma LLP and $38,445.00 to Lightfoot Group, LLC, for a total of $142,021.10.   A proposed order is attached as Exhibit D.

Respectfully submitted, this 24th day of July, 2020.

/s/ William G. Leonard
WILLIAM G. LEONARD
Georgia Bar No. 446912
bleonard@taylorenglish.com

TAYLOR ENGLISH DUMA LLP
1600 Parkwood Circle, Suite 200
Atlanta, Georgia  30339
Telephone: (770) 434-6868
Facsimile: (404) 434-7376
Attorneys for Receiver Al B. Hill

6

# EXHIBIT A

**taylor | english**

Taylor English Duma LLP 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 taylorenglish.com

| | |
|---|---|
| US District Court - Northern District of Georgia | |
| c/o Al B. Hill | |
| 1600 Parkwood Circle | |
| Suite 200 | |
| Atlanta, GA   30339 | |

| | |
|---|---|
| Statement Date: | May 8, 2020 |
| Statement No. | 585098 |
| Account No. | 76031.0000 |
| Federal ID No. | 201310229 |

Re:   Statim Holdings - Activities of Receiver

**PREVIOUS BALANCE BROUGHT FORWARD**                    $22,985.56

| | | | Hours | |
|---|---|---|---|---|
| 04/01/2020 | ABH | Telephone conference with E. Tomilson regarding status of proof of claim forms (0.8); correspondence with multiple investors regarding proof of claim forms (0.7); telephone conference with J. Schultz regarding ongoing investment of funds at Janney (0.3); review proof of claim forms from Ramanathan and Roberts (0.4); review K-1s with J. Hart (0.2). | 2.60 | 1,105.00 |
| | ABH | Review K-1s; draft cover correspondence; work with E. Tomilson on procedure for sending K-1s; (0.9) review claim correspondence from multiple investors (0.3). | 1.20 | 510.00 |
| 04/03/2020 | ABH | Correspondence with tax advisors regarding process for distribution K-1s (0.4); review claims issues raised by various investors (0.8); conference with E. Tomilson regarding claims responses (.0.2); meeting with B. Barber regarding potential claim for past investment (2.0). | 3.40 | 1,445.00 |
| 04/05/2020 | ABH | Review investment documents for T. Roberts and match to her investments in order to verify claims regarding loans; telephone conference with J. Hart. | 1.20 | 510.00 |
| 04/06/2020 | ABH | Finalize online access to Janney accounts; review March Janney policy statement and send to J. Hart and Panoptic; telephone conference with D. Nagy regarding proof of claim forms; correspondence with J. Hart regarding filling of Statim taxes. | 1.00 | 425.00 |
| 04/07/2020 | ABH | Telephone conference with S. Sadow regarding K-1s and plans for Statim claims (0.4); prepare and send additional K-1s to accounts without clear addresses (0.9); review records for active accounts for Mr. and Mrs. Meyer (0.5); review K-1s for certain investors with J. Hart and respond to issues raised by S. Councill (0.8); investigate and respond to inquiries from G. Ibrahim (0.5). | 3.10 | 1,317.50 |

|  | | | | Statement Date: | 05/08/2020 |
|---|---|---|---|---|---|
|  | | | | Statement No. | 585098 |
| US District Court - Northern District of Georgi | | | | Account No. | 76031.0000 |

| | | | Hours | |
|---|---|---|---|---|
| 04/08/2020 | ABH | Telephone conference with G. E. Ivey regarding claims process; e-mail from S. Sadow regarding J. Meyer claim versus Statim; review conversion documents. | 0.90 | 382.50 |
| 04/09/2020 | ABH | Review issues with T. Roberts; review open audit issues regarding expenses prior to receivership (0.5); telephone conference with D. Nagy (0.2); investigate proper custodians of all IRA accounts (1.2). | 1.90 | 807.50 |
| 04/10/2020 | ABH | Review additional claim forms; review current transactions from Janney; telephone conference with J. Hart; respond to e-mail from Mr. Ivey. | 0.80 | 340.00 |
| | ABH | Analyze investments in Ivey account; send detailed analysis with backup statements to Mr. Ivey. | 2.40 | 1,020.00 |
| | ET | Filed Annual Report for Arjun, L.P. with Delaware Secretary of State. | 0.20 | 39.00 |
| 04/11/2020 | ABH | Analyze proof of claim forms; review legal prohibition on loans from tax-deferred accounts. | 0.80 | 340.00 |
| 04/13/2020 | ABH | Correspondence with various investors regarding completion of proof of claim forms (0.6); telephone conference with J. Havriluk (0.5); telephone conference with B. Goldberg regarding movement of funds into money market account (0.1). | 1.20 | 510.00 |
| 04/14/2020 | ABH | Telephone conference with M. Hamblin regarding analysis of his investment/loan accounts. | 0.50 | 212.50 |
| 04/16/2020 | ABH | Telephone conference with B. Goldberg regarding status of Treasury Note account (0.2)t; telephone conference with US Treasury regarding online access to account (0.9); e-mails with accountants to respond to Sorin request regarding K-1 amounts (0.3).. | 1.40 | 595.00 |
| 04/17/2020 | ABH | Telephone conference with Treasury Direct regarding online account access; update all online information and review Treasury Note accounts. | 0.80 | 340.00 |
| 04/19/2020 | ABH | Begin review of all claim forms; correspondence regarding missing forms. | 0.70 | 297.50 |
| 04/20/2020 | ABH | Telephone conference with E. Tomilson and B. Leonard to review all proof of claim forms and develop a plan for addressing all open claims; review claims from Harrison and Ivey (1.6); review claims of Majmudar and Meyer (0.5). | 2.10 | 892.50 |
| 04/21/2020 | ABH | Telephone conference with E. Tomilson regarding U. Majmudar claim; telephone conference with S. Councill; telephone conference with B. Leonard regarding investigation of key claims. | 0.80 | 340.00 |
| 04/22/2020 | ABH | Continue to analyze claims; send summary to J. Hart; telephone conference with J. Hart regarding process to analyze contested claims. | 1.30 | 552.50 |
| 04/23/2020 | ABH | Investigate claims by certain investors, including review of original investment documents (0.8); revise quarterly report (0.6). | 1.40 | 595.00 |

| | | | | Statement Date: | 05/08/2020 |
|---|---|---|---|---|---|

US District Court - Northern District of Georgi

Statement No. 585098
Account No. 76031.0000

Hours

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 04/24/2020 | ABH | Prepare for meeting and meet with E. Skandalakis (1.6); continue investigation of contested claim forms (1.0); draft summary of types of claims (0.3); revise quarterly report (0.1). | 3.00 | 1,275.00 |
| 04/26/2020 | ABH | Review changes to quarterly report; review analysis of several claims from J. Hart. | 0.50 | 212.50 |
| 04/27/2020 | ABH | Continue review of all proofs of claim and development of distribution plan; multiple telephone conferences and correspondence with J. Hart. | 4.60 | 1,955.00 |
| 04/28/2020 | ABH | Continue investigation of contested claims; review Recknagel analysis from J. Hart; evaluate all contested proof of claim forms; telephone conference with B. Johnson; telephone conference with J. Hart. | 2.60 | 1,105.00 |
| 04/29/2020 | ABH | Continue analysis of past investor accounts; multiple telephone conferences with J. Hart, D. Recknagel and B. Leonard. | 2.20 | 935.00 |
| 04/30/2020 | ABH | Telephone conference with Dave Recknagel to review account analysis; telephone conference with J. Hart to revise Recknagel analysis. | 1.40 | 595.00 |
| | SKT | Messages with A. Hill and B. Leonard regarding quarterly report; update site to address same. | 0.70 | 245.00 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 44.70 | 18,899.00 |

FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Al Hill | 43.80 | $425.00 | $18,615.00 |
| Seth K. Trimble | 0.70 | 350.00 | 245.00 |
| Elaine Tomilson | 0.20 | 195.00 | 39.00 |

| 04/10/2020 | Filing Fee paid to Delaware Secretary of State - LP/LLC/GP Annual Tax - Arjun, LP / Ref # 4332212 | 189.00 |
|---|---|---|
| | TOTAL EXPENSES/COSTS ADVANCED | 189.00 |
| | TOTAL CURRENT FEES AND COSTS | 19,088.00 |
| | **Balance Due.................................** | $42,073.56 |

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 02/06/2020 | 569389 | 5,161.25 | 5,161.25 |
| 03/09/2020 | 574690 | 3,832.50 | 3,832.50 |
| 04/17/2020 | 582839 | 13,991.81 | 13,991.81 |
| | | | 22,985.56 |

US District Court - Northern District of Georgi

| | |
|---|---|
| Statement Date: | 05/08/2020 |
| Statement No. | 585098 |
| Account No. | 76031.0000 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA  30339

| | |
|---|---|
| Statement Date: | May 8, 2020 |
| Statement No. | 585099 |
| Account No. | 76031.0001 |
| Federal ID No. | 201310229 |

Re:   Statim Holdings - Counsel to Receiver

| | | | Hours | |
|---|---|---|---|---|
| | | **PREVIOUS BALANCE BROUGHT FORWARD** | | $12,480.52 |
| 04/08/2020 | WGL | Review e-mail from Mr. Hill and attached proof of claim of Mr. Meyer; exchange e-mails with Mr. Hill regarding same; review multiple e-mails from Mr. Hill, Mr. Hart, and Panoptic regarding Dr. Majmudar's investment amounts; prepare response concerning sharing explanation of same with Dr. Majmudar | 0.40 | 140.00 |
| | WGL | Review and respond to e-mail from Mr. Hart regarding accruals for March | 0.20 | 70.00 |
| 04/13/2020 | WGL | Review e-mails from Ms. Tomlinson and Mr. Hart regarding K-1 forms sent to retirement fund custodians | 0.20 | 70.00 |
| 04/15/2020 | WGL | Review Mr. Rubio's e-mail regarding claims spreadsheet and response from Mr. Hill; prepare e-mail to Mr. Hill, Mr. Rubio, and Mr. Hart regarding same; review e-mail from Mr. Hart regarding same and response from Mr. Rubio | 0.20 | 70.00 |
| 04/17/2020 | WGL | Review SFAR reports received from Mr. Hart | 0.20 | 70.00 |
| 04/20/2020 | WGL | Conference call with Mr. Hill and Ms. Tomilson to go over investor claims; review proofs of claim submitted by Dr. and Mrs. Barber; prepare e-mail to Mr. Hill regarding same; review e-mails from Mr. Councill and Mr. Hill regarding claims asserted by Dr. Majmudar and Ms. Meyer | 1.60 | 560.00 |
| 04/21/2020 | WGL | Telephone call with Mr. Hill regarding claims of Dr. Majmudar and Ms. Meyer; review their proofs of claim; locate and review Dr. Majmudar's subscription agreement for Statim shares; prepare e-mail to Mr. Hill regarding same | 0.80 | 280.00 |
| 04/22/2020 | WGL | Review e-mails from Mr. Hart, Mr. Hill, and Ms. Tomilson regarding claims (0.2); search and review database for investment documents of Mr. Bedner (1.2) | 1.40 | 490.00 |
| 04/23/2020 | WGL | Review multiple e-mails from Mr. Hart, Mr. Hill, and Ms. Tomilson, and review attachments (0.3); research database for relevant documents concerning Mr. Bedner's investments (1.3) | 1.60 | 560.00 |

|  | | Statement Date: | 05/08/2020 |
|--|--|----------------|------------|
|  | | Statement No. | 585099 |
| US District Court - Northern District of Georgi | | Account No. | 76031.0001 |

Hours

| 04/24/2020 | WGL | Multiple e-mails with Mr. Hill regarding searches of database (0.2); multiple e-mails with Ms. Jasik regarding same and review attachments (0.4); review and revise draft quarterly report received from Mr. Hill (0.6); multiple e-mails with Mr. Hill regarding same (0.2); review results of database searches regarding Recknagels and respond to Ms. Jasik regarding same (0.8); prepare e-mail to Mr. Hill and Mr. Hart regarding same (0.1); review documents relating to transaction documents relating to Ms. Meyer and Mr. Bedner and prepare e-mail to Mr. Hart and Mr. Hill regarding same (0.3); multiple e-mails with Mr. Hill and Mr. Hart regarding quarterly report (0.2) | 2.80 | 980.00 |
|---|---|---|---|---|
| | BCJ | Conduct research in Relativity database to identify documents related to subscription forms and IRS reporting forms for Dennis and Karen Recknagel, Elias Skandalakis, and Beverly Harrison (2.3); create ShareFile folder and upload documents for review by Mr. Leonard (.5) | 2.80 | 546.00 |
| 04/25/2020 | WGL | Review Mr. Hart's revisions to quarterly report; multiple e-mails with Mr. Hart and Mr. Hill regarding same; review SFAR reports regarding accrued expenses | 0.40 | 140.00 |
| 04/26/2020 | WGL | Multiple e-mails with Mr. Hart regarding accrued expenses in quarterly report; review SFAR form and receivership order regarding same; review and respond to e-mail from Mr. Hill regarding same | 0.50 | 175.00 |
| 04/27/2020 | WGL | Review documents found in search of records pertaining to Recknagel, Skandalakis, and Harrison (0.8); prepare e-mails to Ms. Jasik, Mr. Hart, and Mr. Hill regarding same (0.2); review e-mails from Mr. Hart and Mr. Hill regarding decisions on claims (0.4); review and revise quarterly reports (0.4); multiple e-mails with Mr. Hill and Mr. Hart regarding accrued expenses to list in quarterly report (0.3) | 2.10 | 735.00 |
| 04/28/2020 | WGL | Finalize quarterly report; prepare e-mails to Mr. Hill regarding accrued expenses and to Ms. Wilson regarding filing of report | 0.50 | 175.00 |
| | LMW | Finalize Third Quarterly Status Report; prepare same for e-filing; e-file same. | 0.40 | 78.00 |
| 04/29/2020 | WGL | Prepare e-mail to Mr. Trimble and Mr. Hill regarding posting quarterly report on website; review and evaluate e-mail from Mr. Hill regarding structure of plan of distribution; prepare e-mail to Mr. Hill regarding same; telephone call with Mr. Hill regarding same | 0.80 | 280.00 |
| 04/30/2020 | WGL | Prepare motion and brief to approve distribution plan (2.0); review e-mail from Mr. Trimble and link to posting of quarterly report on website (0.1) | 2.10 | 735.00 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 19.00 | 6,154.00 |

FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| William G. Leonard | 15.80 | $350.00 | $5,530.00 |
| L. Mylane Wilson | 0.40 | 195.00 | 78.00 |
| Bonnie Jasik | 2.80 | 195.00 | 546.00 |

| | | |
|---|---|---|
| | Statement Date: | 05/08/2020 |
| | Statement No. | 585099 |
| US District Court - Northern District of Georgi | Account No. | 76031.0001 |

| | | |
|---|---|---:|
| 04/24/2020 | Fee paid to Ricoh - invoice # ATL20010093 1/29/20 processing and hosting charges | 520.51 |
| | TOTAL EXPENSES/COSTS ADVANCED | 520.51 |
| | | |
| | TOTAL CURRENT FEES AND COSTS | 6,674.51 |
| | | |
| | **Balance Due................................** | $19,155.03 |

### Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---:|---:|
| 02/06/2020 | 569390 | 5,028.00 | 5,028.00 |
| 03/09/2020 | 574691 | 4,338.50 | 4,338.50 |
| 04/17/2020 | 582840 | 3,114.02 | 3,114.02 |
| | | | 12,480.52 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

| | |
|---|---|
| Statement Date: | May 8, 2020 |
| Statement No. | 585100 |
| Account No. | 76031.0003 |
| Federal ID No. | 201310229 |

Statim Holdings - Assisting Receiver in
Fulfillment Duties

|  | | | **PREVIOUS BALANCE BROUGHT FORWARD** | | $7,456.00 |
|---|---|---|---|---|---|
| | | | | Hours | |
| 04/01/2020 | ET | Conference call with Al to review spreadsheet and status of receipt of Proof of Claim forms; review all claim forms received and update spreadsheet with objections, miscellaneous comments from clients, etc. | | 4.30 | 838.50 |
| 04/02/2020 | ET | Extract and save 2019 K-1 Schedules for current investors; prepare emails to current investors attaching 2019 K-1 Schedules. | | 5.60 | 1,092.00 |
| 04/03/2020 | ET | Finish preparation of and send emails to current investors attaching 2019 K-1 Schedules. | | 2.60 | 507.00 |
| 04/06/2020 | ET | Organize 2019 K-1s to send to different custodian/trustees. | | 1.20 | 234.00 |
| 04/07/2020 | BJG | Review BMO Harris email from J. Aldort.  Review account information and interest payments.  Email to J. Hart regarding BMO Harris account information. | | 0.50 | 175.00 |
| 04/09/2020 | ET | Update POC spreadsheet. | | 0.40 | 78.00 |
| | BJG | Request monthly bank statements. Review First IC Bank statements regarding recently matured CD.  Review BMO Harris statements and J. Hart email w/ questions regarding interest calculations and account history. | | 0.90 | 315.00 |
| 04/10/2020 | BJG | Exchange emails w/ A. Hill and J. Hart regarding First IC Arjun accounts, balances, CDs and interest.  Exchange multiple emails w/ D. Lim (First IC Bank) regarding Arjun accounts. | | 1.10 | 385.00 |
| | ET | Organize and save Proof of Claim forms received; update spreadsheet to reflect new forms received; prepare trustees list with investors' names. | | 1.10 | 214.50 |

|  |  |  | Statement Date: | 05/08/2020 |
|---|---|---|---|---|
|  |  |  | Statement No. | 585100 |
| US District Court - Northern District of Georgi |  |  | Account No. | 76031.0003 |

|  |  |  | Hours |  |
|---|---|---|---|---|
| 04/11/2020 | BJG | Draft emails to J. Hart and D. Lim (First IC Bank) regarding matured CD proceeds and Arjun accounts.  Review Arjun First IC Bank accounts. | 0.30 | 105.00 |
| 04/14/2020 | BJG | Exchange multiple emails w/ D. Lim (First IC Bank) regarding transferring funds and closing CD account.  Telephone conference w/ L. Martin (Treasury Service) regarding Treasury Direct account. | 0.50 | 175.00 |
| 04/15/2020 | BJG | Telephone conference w/ L. Martin regarding control of Treasury Direct account.  Telephone conference w/ B. Arnott (Treasury Direct customer service) regarding change of control of account. | 0.90 | 315.00 |
| 04/16/2020 | BJG | Telephone conferences w/ B. Arnott and L. Martin (Treasury Direct) regarding account access and statements.  Exchange emails w/ J. Hart regarding Treasury Direct accounts and statements. Telephone conference w/ A. Hill and exchange emails w/ A. Hill regarding Treasury Direct accounts and statements. | 0.70 | 245.00 |
| 04/20/2020 | ET | Telephone conference with Al Hill and Bill Leonard to review status of receipt of all Proof of Claim forms; revise spreadsheet of same. | 2.00 | 390.00 |
| 04/21/2020 | ET | Revise spreadsheet with current list of investors with objections. | 0.90 | 175.50 |
| 04/22/2020 | ET | Organize claim forms of investors with objections and email to Jim Hart; update spreadsheet. | 1.70 | 331.50 |
| 04/23/2020 | ET | Review all Proof of Claim forms received from investors to confirm they are all signed. | 1.10 | 214.50 |
| 04/27/2020 | ET | Save Proof of Claim forms received and update spreadsheet. | 0.50 | 97.50 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 26.30 | 5,888.00 |

### FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Bob J. Goldberg | 4.90 | $350.00 | $1,715.00 |
| Elaine Tomilson | 21.40 | 195.00 | 4,173.00 |

| 04/24/2020 | Fee paid to Ricoh - invoice # ATL20010071 1/28/20 processing and hosting charges | 563.50 |
|---|---|---|
| 04/28/2020 | Fee paid to Ricoh - invoice # ATL20040070 - Web hosting monthly storage | 520.51 |
|  | TOTAL EXPENSES/COSTS ADVANCED | 1,084.01 |
|  | TOTAL CURRENT FEES AND COSTS | 6,972.01 |
|  | **Balance Due.................................** | $14,428.01 |

### Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 02/06/2020 | 569391 | 2,555.00 | 2,555.00 |
| 03/09/2020 | 574692 | 268.50 | 268.50 |

| | | Statement Date: | 05/08/2020 |
| | | Statement No. | 585100 |
| US District Court - Northern District of Georgi | | Account No. | 76031.0003 |

| 04/17/2020 | 582841 | 4,632.50 | 4,632.50 |
| | | | 7,456.00 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA  30339

| | |
|---|---|
| Statement Date: | June 12, 2020 |
| Statement No. | 591722 |
| Account No. | 76031.0000 |
| Federal ID No. | 201310229 |

Re:   Statim Holdings - Activities of Receiver

**PREVIOUS BALANCE BROUGHT FORWARD**                    $42,073.56

|  |  |  | Hours |  |
|---|---|---|---|---|
| 05/01/2020 | ABH | Conference call with Dennis Recknagel to review contested accounts (0.5); telephone conference with J. Hart to update Recknagel loan analysis (0.3); review revised analysis of David Recknagel accounts and forward to investor (0.6). | 1.40 | 595.00 |
| 05/02/2020 | ABH | Telephone conference with David Recknagel to resolve account discrepancies. | 0.80 | 340.00 |
| 05/05/2020 | ABH | Telephone conference with B. Leonard regarding distribution data required for distribution plan. | 0.30 | 127.50 |
| 05/06/2020 | ABH | Multiple conferences with J. Hart and B. Leonard regarding distribution plan; telephone conference with S. Pandit; draft summary of contested claims. | 4.90 | 2,082.50 |
| 05/07/2020 | ABH | Continue to revise distribution plan; provide details to B. Leonard; telephone call to S. Council; review and revise declaration; approve filing of distribution plan (1.9); review and revise response to audit letter (0.3). | 2.20 | 935.00 |
| | ET | Prepare audit response letter to Rubio CPA, PC. | 0.30 | 58.50 |
| 05/08/2020 | ABH | Review and revise audit letter; review and respond to e-mails regarding notice to contested claimants. | 0.40 | 170.00 |
| | GCG | Review audit request letter; review and revise audit response letter; email exchange with Elaine Tomlinson regarding the same. | 0.30 | 105.00 |
| | ET | Finalize and email audit response letter to Rubio CPA, PC. | 0.20 | 39.00 |
| 05/11/2020 | ABH | Telephone conference with J. Hart; telephone conference with J. Havriluk. | 0.40 | 170.00 |
| 05/12/2020 | ABH | Initial review of draft audit report; correspondence with R. Rubio and B. Leonard. | 0.50 | 212.50 |

|  |  | Statement Date: | 06/12/2020 |
|---|---|---|---|
|  |  | Statement No. | 591722 |
| US District Court - Northern District of Georgi |  | Account No. | 76031.0000 |

|  |  |  | Hours |  |
|---|---|---|---|---|
| 05/15/2020 | ABH | Review Rubio 2019 audit report. | 0.50 | 212.50 |
| 05/18/2020 | ABH | Review inquiries from S. Sadow regarding reconciliation of accounts and loan interest. | 0.60 | 255.00 |
| 05/19/2020 | ABH | Review and comment on financial reports from Rubio CPA; review analysis of large investor account; e-mail to J. Hart. | 2.20 | 935.00 |
| 05/20/2020 | ABH | Revise financial statements; e-mails with M. Rubio; telephone conference with R. Gidwani; review Gidwani accounts; review Bhagarath account analysis. | 1.70 | 722.50 |
| 05/21/2020 | ABH | Conference with J. Hart to review analysis of Majmudar account. | 1.50 | 637.50 |
| 05/22/2020 | ABH | Review requests for loan forms for key investor; correspondence with B. Leonard regarding record search; pay Bizfilings invoice for registered agent service. | 0.60 | 255.00 |
| 05/26/2020 | ABH | Telephone conference with R. Rubio and J. Hart to answer questions regarding audit controls; review end-of-year financial reports. | 1.20 | 510.00 |
| 05/27/2020 | ABH | Review and comment on audit report; review Confidential Information Memorandum for authority to charge expenses to Arjun; telephone conference with J. Hart regarding Statim financial records. | 1.80 | 765.00 |
| 05/29/2020 | ABH | Telephone conference with R. Gidwani regarding past account. | 0.50 | 212.50 |
|  |  | FOR PROFESSIONAL SERVICES RENDERED | 22.30 | 9,340.00 |

### FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| George Gaskin | 0.30 | $350.00 | $105.00 |
| Al Hill | 21.50 | 425.00 | 9,137.50 |
| Elaine Tomilson | 0.50 | 195.00 | 97.50 |

| 05/28/2020 | Refund for overpayment paid on check # 995026 from Al Hill. Money going to Lightfoot Group, LLC | 14,300.00 |
|---|---|---|
|  | TOTAL EXPENSES/COSTS ADVANCED | 14,300.00 |
|  | TOTAL CURRENT FEES AND COSTS | 23,640.00 |
| 05/26/2020 | Payment. Thank you. Check No. 995026  -  US District (Al Hill) (going to Lightfoot Group) | -14,300.00 |
|  | **Balance Due................................** | $51,413.56 |

### Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 02/06/2020 | 569389 | 5,161.25 | 5,161.25 |
| 03/09/2020 | 574690 | 3,832.50 | 3,832.50 |

Statement Date:   06/12/2020

Statement No.   591722

Account No.   76031.0000

US District Court - Northern District of Georgi

| 04/17/2020 | 582839 | 13,991.81 | 13,991.81 |
| 05/08/2020 | 585098 | 19,088.00 | 4,788.00 |
| | | | 27,773.56 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

| | |
|---|---|
| US District Court - Northern District of Georgia | Statement Date: June 12, 2020 |
| c/o Al B. Hill | Statement No. 591723 |
| 1600 Parkwood Circle | Account No. 76031.0001 |
| Suite 200 | Federal ID No. 201310229 |
| Atlanta, GA  30339 | |

Re:   Statim Holdings - Counsel to Receiver

### PREVIOUS BALANCE BROUGHT FORWARD                        $20,625.03

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/02/2020 | WGL | Review e-mails from Mr. Hill and Mr. Recknagel regarding resolution of claim | 0.20 | 70.00 |
| 05/04/2020 | WGL | Prepare motion and brief on claims process and distribution plan (3.6); review past e-mails and court filings for information needed regarding claims (0.8); prepare e-mail to Mr. Hart with questions regarding same (0.2); prepare e-mail to Ms. Jasik regarding search of database and review response (0.1) | 4.70 | 1,645.00 |
| 05/05/2020 | WGL | Prepare motion and brief on distribution plan (4.0); multiple e-mails with Mr. Hill and Mr. Hart regarding facts and financial analysis of disputed claims (0.8); exchange e-mails with Mr. Hill regarding draft of motion and brief (0.2) | 5.00 | 1,750.00 |
| 05/06/2020 | LMW | **(NO CHARGE)** Prepare Second Amended Order, received from court, for attorneys' review. | 0.20 | [no charge] |
| | WGL | Prepare motion and brief on distribution plan (4.4); review e-mails and documents to obtain information needed for brief (1.0); telephone call with Mr. Hill and Mr. Hart to go over contested claims and other issues (0.8) | 6.20 | 2,170.00 |
| 05/07/2020 | BJ | Finalize Receiver's Motion to Approve Plan Distribution with Brief in Support; finalize exhibits to Al Hill's Declaration including redacting account numbers and personal information; e-file same. | 0.70 | 136.50 |

| | |
|---|---|
| Statement Date: | 06/12/2020 |
| Statement No. | 591723 |
| Account No. | 76031.0001 |

US District Court - Northern District of Georgi

Hours

| | | | | |
|---|---|---|---|---|
| | WGL | Prepare motion and brief on distribution plan (3.5); review proofs of claim for contested matters and analysis by Mr. Hart and Mr. Hill regarding same (0.8); multiple e-mails with Mr. Hill, Mr. Goldberg, and Mr. Hart regarding same (0.7); prepare Hill declaration (2.3); review suggested edits to brief and declaration from Mr. Hart and Mr. Hill and revise brief and declaration (0.6); assemble and review exhibits for personal information to be redacted (0.5); multiple e-mails with Ms. Jones regarding redactions and filing motion and declaration with exhibits (0.3); review redactions for accuracy and e-mail Ms. Jones regarding same (0.2); multiple e-mails with Mr. Hill and Mr. Hart regarding additional evidence regarding contested claims (0.2); prepare e-mails to Mr. Councill and Mr. Sadow attaching motion and brief, and review response from Mr. Sadow (0.2); prepare e-mail to Mr. Hill regarding same (0.1); multiple e-mails with Mr. Hill regarding e-mail addresses for investors having contested claims and search for e-mail addresses (0.4); prepare e-mail to Ms. Tomilson regarding same (0.1); prepare e-mails to those investors attaching motion and declaration and informing them of deadline for response and hearing date (0.3); review and revise audit letter response needed by Mr. Rubio and prepare e-mail to Mr. Hill regarding same (0.4) | 10.60 | 3,710.00 |
| 05/08/2020 | LMW | **(NO CHARGE)** Prepare Motion to Approve Plan of Distribution with Brief In Support, received from court, for attorneys' review. | 0.20 | [no charge] |
| | WGL | Review e-mail from Mr. Hill regarding Mr. Sadow's question about source of payment of receivership expenses; prepare e-mail to Mr. Sadow responding to question; review and respond to e-mail from Ms. Tomilson regarding Arjun audit letter response | 0.40 | 140.00 |
| 05/11/2020 | WGL | Review e-mails from Mr. Sadow and forward same to Mr. Hill; review e-mails from Mr. Rubio and Mr. Hill regarding pending lawsuit by Nieves and Algarin; review terms of receivership order regarding stay of litigation and forward same to Mr. Hill; review and respond to e-mail from Mr. Hart requesting documents from database | 0.60 | 210.00 |
| 05/12/2020 | WGL | Prepare e-mail to Mr. Rubio and Mr. Hill regarding stay of Nieves/Algarin litigation; review response from Mr. Rubio; review and respond to e-mail from Mr. Hill regarding loan from Arjun to Statim; multiple e-mails with Mr. Hart regarding allocation of expenses among Arjun accounts | 0.50 | 175.00 |
| 05/13/2020 | WGL | Review e-mails from Mr. Hill and Mr. Hart regarding Fund performance in recent times; review e-mail from Mr. Hart regarding database search and prepare e-mail to Ms. Jasik regarding same; review and respond to e-mails from Ms. Jasik and review portion of documents downloaded from database; prepare e-mail to Mr. Hart regarding same and review response | 0.80 | 280.00 |
| | BCJ | Research Relativity database for subscription documents regarding investor Bagirath Majmudar, upload results to ShareFile folder, and send link to Mr. Leonard and Mr. Hart for review | 1.60 | 312.00 |
| 05/14/2020 | WGL | Review and respond to e-mail from Mr. Hart regarding payments made to Arjun investor; review and respond to e-mail from Mr. Sadow regarding information requested | 0.30 | 105.00 |

| | | Statement Date: | 06/12/2020 |
| | | Statement No. | 591723 |
| US District Court - Northern District of Georgi | | Account No. | 76031.0001 |

Hours

| 05/18/2020 | WGL | Review multiple e-mails from Mr. Sadow with questions regarding receivership assets and expenses (0.2); evaluate responses and multiple e-mails with Mr. Hart and Mr. Hill regarding same (0.5); gather information from prior e-mails and prepare draft response to Mr. Sadow (0.4); multiple e-mails with Mr. Hill and Mr. Hart regarding same (0.4); send final version of e-mail to Mr. Sadow (0.1); review multiple e-mails from Mr. Hart and attachments relating to payments by Arjun to Mr. Majmudar (0.4); prepare e-mail to Mr. Goldberg regarding checks and deposit records needed from BB&T, and review response (0.1) | 2.10 | 735.00 |
|---|---|---|---|---|
| 05/19/2020 | WGL | Review and respond to e-mail from Mr. Hill regarding possible reduction of interest rate charged to borrowers on smaller loans | 0.20 | 70.00 |
| 05/21/2020 | WGL | Telephone call from Mr. Hill regarding loan by Mr. Majmudar to Statim; review and respond to e-mail from Mr. Hill regarding subpoena power and depositions; review notes of database documents; prepare e-mail to Ms. Jasik regarding search of database and review response | 0.80 | 280.00 |
| 05/22/2020 | WGL | Multiple e-mails with Ms. Jasik and Mr. Hill regarding database search (0.4); review search results (0.4); multiple e-mails with Mr. Hart regarding same (0.2) | 0.80 | 280.00 |
| | BCJ | Conduct search of Relativity database regarding documents evidencing loan made to Statim by investor Bagirath Majmudar | 1.10 | 214.50 |
| 05/27/2020 | WGL | Review e-mails from Mr. Hart and Mr. Pringle regarding documents needed and work on financial statements | 0.20 | 70.00 |
| 05/30/2020 | WGL | Review e-mail from Mr. Hart regarding financial information requested by Mr. Sadow; prepare e-mail to Mr. Sadow regarding same and review response | 0.40 | 140.00 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 37.20 | 12,493.00 |
| | | TOTAL NO CHARGE HOURS | 0.40 | |

FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| William G. Leonard | 33.80 | $350.00 | $11,830.00 |
| Brandy Jones | 0.70 | 195.00 | 136.50 |
| Bonnie Jasik | 2.70 | 195.00 | 526.50 |

| | TOTAL CURRENT FEES AND COSTS | 12,493.00 |
|---|---|---|
| 05/26/2020 | Payment. Thank you. Check No. 995026  -  US District (Al Hill) | -12,480.52 |
| | **Balance Due.................................** | $20,637.51 |

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 05/08/2020 | 585099 | 8,144.51 | 8,144.51 |
| | | | 8,144.51 |

US District Court - Northern District of Georgi

| | |
|---|---|
| Statement Date: | 06/12/2020 |
| Statement No. | 591723 |
| Account No. | 76031.0001 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at**
**https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring**
**Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

| | |
|---|---|
| Statement Date: | June 12, 2020 |
| Statement No. | 591724 |
| Account No. | 76031.0003 |
| Federal ID No. | 201310229 |

Statim Holdings - Assisting Receiver in
Fulfillment Duties

**PREVIOUS BALANCE BROUGHT FORWARD**                                   $14,428.01

| | | | Hours | |
|---|---|---|---|---|
| 05/07/2020 | BJG | Review Arjun/Statim accounts to determine amounts in CDs and Treasury Notes.  Telephone conference w/ A. Hill to discuss available cash and distributable cash. | 0.80 | 280.00 |
| 05/18/2020 | BJG | Review email from B. Leonard regarding BB&T accounts and request for copies of checks and payments. Lengthy telephone conferences w/ BB&T customer service representatives regarding payment/check request. | 0.50 | 175.00 |
| 05/22/2020 | BJG | Emails to banks regarding April account statements. Telephone conference w/ BMO customer service regarding access to Arjun accounts. Exchange emails w/ S. Ha (First IC Bank) regarding account statements. | 0.50 | 175.00 |
| 05/29/2020 | BJG | Exchange emails w/ DCCU customer service regarding account statements. Obtain statements. Email statements to J. Hart. | 0.20 | 70.00 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 2.00 | 700.00 |

### FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Bob J. Goldberg | 2.00 | $350.00 | $700.00 |

| | | |
|---|---|---|
| 05/27/2020 | Fee paid to Ricoh - invoice # ATL20050051 relativity user fee and web hosting | 520.51 |
| | TOTAL EXPENSES/COSTS ADVANCED | 520.51 |
| | TOTAL CURRENT FEES AND COSTS | 1,220.51 |
| 05/26/2020 | Payment. Thank you. Check No. 995026  -  US District (Al Hill) | -7,456.00 |

Statement Date:         06/12/2020
Statement No.           591724
Account No.             76031.0003

US District Court - Northern District of Georgi

**Balance Due.................................**                                    $8,192.52

Aged Due Amounts

| <u>Stmt Date</u> | <u>Stmt #</u> | <u>Billed</u> | <u>Due</u> |
|---|---|---|---|
| 05/08/2020 | 585100 | 6,972.01 | 6,972.01 |
| | | | 6,972.01 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

| | |
|---|---|
| US District Court - Northern District of Georgia | |
| c/o Al B. Hill | |
| 1600 Parkwood Circle | |
| Suite 200 | |
| Atlanta, GA   30339 | |

| | |
|---|---|
| Statement Date: | July 13, 2020 |
| Statement No. | 596455 |
| Account No. | 76031.0000 |
| Federal ID No. | 201310229 |

Re:   Statim Holdings - Activities of Receiver

| | | | Hours | |
|---|---|---|---|---|
| **PREVIOUS BALANCE BROUGHT FORWARD** | | | | $51,413.56 |
| 06/01/2020 | ABH | Review correspondence with J. Hart regarding responses to claims. | 0.30 | 127.50 |
| 06/02/2020 | ABH | Respond to inquiry from S. Sadow regarding market returns; calculate investment returns for sample account; telephone conference with J. Hart. | 1.70 | 722.50 |
| 06/03/2020 | ABH | Analyze investor returns; telephone conference with J. Hart regarding return calculations; telephone conference with Sonjoy and Ramchandani; telephone conference with S. Sadow; summarize and send investor returns and investment detail. | 4.20 | 1,785.00 |
| 06/05/2020 | ABH | Review pleading/objections from B. Barber; telephone conference with B. Leonard; confirm penalty claims for J. Hart. | 0.70 | 297.50 |
| 06/09/2020 | ABH | Telephone conference with J. Hart regarding response to questions from S. Council and review of potential further claims; correspondence with Mr. Kundu and Mr. Delawalla regarding tax documents and claim process; analyze past returns compared with fund expenses; multiple inquiries from S. Council; review and pay bills for Panoptic and Rubio. | 4.10 | 1,742.50 |
| 06/10/2020 | ABH | Review objections to distribution plan; telephone conference with B. Leonard regarding Barber objection; miscellaneous accounting duties, including payment of Rubio invoice; review year-end list of investor accounts. | 1.10 | 467.50 |
| 06/12/2020 | ABH | Review tax returns and sign e-file authorizations; make payment to Oregon; review Barber analysis. | 0.90 | 382.50 |
| 06/15/2020 | ABH | Review tax filing and pay partnership tax to State of Oregon; telephone conference with S. Laskar. | 0.40 | 170.00 |
| 06/18/2020 | ABH | Review correspondence from investors regarding S. Council objections; planning session with B. Leonard. | 0.70 | 297.50 |

| | | | Statement Date: | 07/13/2020 |
| | | | Statement No. | 596455 |
| | | | Account No. | 76031.0000 |

US District Court - Northern District of Georgi

| | | | Hours | |
|---|---|---|---|---|
| 06/19/2020 | ABH | Telephone conference with M. Hamblin. | 0.30 | 127.50 |
| 06/22/2020 | ABH | Review objection filed by B. Majmudar; telephone conference with Mr. Hart and Mr. Leonard; summarize all claims in order to analyze demand by B. Majmudar; obtain and review 2019 quickbooks records. | 3.80 | 1,615.00 |
| | LMW | Revise e-mail addresses for e-mail blast; send out e-mail to investors regarding status of receivership. | 1.00 | 195.00 |
| 06/23/2020 | ABH | Telephone conference with J. Mayes (SEC); review Supreme Court ruling regarding disgorgement. | 1.20 | 510.00 |
| | LMW | **(NO CHARGE)** Prepare Amended Motion for Extension of Time to File a Response to Objections, received from court, for attorneys' review. | 0.20 | [no charge] |
| 06/24/2020 | LMW | **(NO CHARGE)** Prepare e-mail blast to investors regarding status of receivership for attorneys' review. | 0.20 | [no charge] |
| 06/26/2020 | ABH | Review status of bank statements; review pleading update from S. Councill; analyze claim of B. Barber. | 0.60 | 255.00 |
| 06/29/2020 | ABH | Review April and May account statements; various correspondence with B. Leonard regarding response to objections to distribution plan; telephone conference with V. Bahl. | 2.40 | 1,020.00 |
| 06/30/2020 | ABH | Review and comment on motion regarding objections to distribution plan and related affidavits; review historical correspondence from penalty claimants; telephone conference with V. Bahl; telephone conference with B.Leonard. | 1.90 | 807.50 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 25.30 | 10,522.50 |
| | | TOTAL NO CHARGE HOURS | 0.40 | |

### FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Al Hill | 24.30 | $425.00 | $10,327.50 |
| L. Mylane Wilson | 1.00 | 195.00 | 195.00 |

| | | |
|---|---|---|
| TOTAL CURRENT FEES AND COSTS | | 10,522.50 |
| **Balance Due.................................** | | $61,936.06 |

### Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 02/06/2020 | 569389 | 5,161.25 | 5,161.25 |
| 03/09/2020 | 574690 | 3,832.50 | 3,832.50 |
| 04/17/2020 | 582839 | 13,991.81 | 13,991.81 |
| 05/08/2020 | 585098 | 19,088.00 | 4,788.00 |
| 06/12/2020 | 591722 | 23,640.00 | 23,640.00 |
| | | | 51,413.56 |

US District Court - Northern District of Georgi

Statement Date:      07/13/2020
Statement No.        596455
Account No.          76031.0000

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at**
**https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring**
**Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

US District Court - Northern District of Georgia
c/o Al B. Hill
1600 Parkwood Circle
Suite 200
Atlanta, GA   30339

| | |
|---|---|
| Statement Date: | July 13, 2020 |
| Statement No. | 596456 |
| Account No. | 76031.0001 |
| Federal ID No. | 201310229 |

Re:   Statim Holdings - Counsel to Receiver

**PREVIOUS BALANCE BROUGHT FORWARD**                                     $20,637.51

| | | | Hours | |
|---|---|---|---|---|
| 06/01/2020 | WGL | Review and respond to e-mail from Mr. Hart regarding upcoming court deadlines (0.1); review e-mail from Mr. Sadow and attached operating agreement of Statim Holdings, LLC (0.4); prepare e-mail to Mr. Hill regarding same (0.1); review second e-mail from Mr. Sadow regarding return of penalties to investors and exchange e-mails with Mr. Hill regarding same (0.2); telephone call with Mr. Hill regarding issues raised by Mr. Sadow (0.2); review e-mails from Mr. Hill and Mr. Hart regarding effect of refund of penalties (0.2) | 1.20 | 420.00 |
| 06/02/2020 | WGL | Multiple e-mails with Mr. Hill regarding Sadow request for investor returns referenced in Hill Declaration (0.3); telephone call from Mr. Hill regarding same (0.1); review e-mail from Mr. Hill and attached analysis of profitability of Havriluck accounts (0.2); review e-mails from Mr. Hart and attached examinations of returns for random sample of investors (0.4); review e-mail from Mr. Sadow requesting disclosure of amounts invested by each Arjun investor (0.1) | 1.10 | 385.00 |
| 06/03/2020 | WGL | Review and respond to e-mail from Mr. Hill regarding service of proposed plan on current investors (0.1); review Mr. Hart's analysis of random investor returns and prepare e-mail to Mr. Hill regarding same (0.3); review e-mails regarding effect of refund of penalties and prepare e-mail to Mr. Sadow regarding same (0.3); review e-mail from Mr. Hart regarding AFA analysis of returns for entire Arjun account and prepare e-mail to Mr. Hill regarding same (0.2); telephone call from Mr. Hill regarding same (0.1); review court filings to determine whether current investor accounts were disclosed and prepare e-mail to Mr. Hill regarding same (0.2); review e-mail from Mr. Hill to Mr. Sadow with data on returns of randomly selected investors (0.1) | 1.30 | 455.00 |
| 06/05/2020 | WGL | Telephone call from Mr. Hill regarding objection received from Dr. Butler; review e-mail from Mr. Hill to Dr. Butler; review multiple e-mails from Mr. Hill and Mr. Hart regarding identification of investors who were assessed penalties and other issues | 0.60 | 210.00 |

|  |  | Statement Date: | 07/13/2020 |
|---|---|---|---|
| US District Court - Northern District of Georgi | | Statement No. | 596456 |
|  |  | Account No. | 76031.0001 |

|  |  |  | Hours |  |
|---|---|---|---|---|
| 06/08/2020 | WGL | Review e-mail from Dr. Skandalakis; review prior compilation of penalty amounts; prepare response to Dr. Skandalakis; exchange e-mails with Dr. Barber; telephone call with Dr. Barber regarding his objection; review e-mail from Mr. Councill seeking information and forward declaration to Mr. Hill; review e-mail from Ms. Mak seeking K-1 forms | 0.90 | 315.00 |
| 06/09/2020 | LMW | **(NO CHARGE)** Prepare Motion for Extension of Time, received from court, for attorneys' review. | 0.20 | [no charge] |
|  | WGL | Review and respond to e-mails from Mr. Councill regarding extension of time to file objection to proposed distribution plan; review e-mail from Mr. Hill to Ms. Mak regarding K-1 forms; review multiple e-mails from Mr. Hill, Mr. Rubio, and Mr. Hart regarding checks requested by Mr. Councill and related documents | 0.80 | 280.00 |
| 06/10/2020 | WGL | Prepare e-mail to Dr. Barber attaching Notice of Filing Investor Objection, and review response; review objection filed by Mr. Sadow; review multiple e-mails from Mr. Hill and Mr. Hart regarding objections, financial information needed from TPAs, and other issues | 0.50 | 175.00 |
|  | LMW | Revisions to and finalize Notice of Filing Investor Objection; prepare same for e-filing; e-file and service of same. | 0.90 | 175.50 |
| 06/11/2020 | WGL | Review fax from Dr. Barber; prepare e-mail to Mr. Hill and Mr. Hart regarding same; review multiple e-mails from Mr. Hart regarding analysis of Barber accounts | 0.50 | 175.00 |
| 06/15/2020 | LMW | **(NO CHARGE)** Prepare Motion for Leave to File Response to Objections to Receiver's Motion to Approve Plan of Distribution, received from court, for attorneys' review. | 0.20 | [no charge] |
|  | WGL | Review SEC motion for permission to file response to objections to distribution plan | 0.20 | 70.00 |
| 06/17/2020 | LMW | **(NO CHARGE)** Prepare Leave of Absence of Bill Leonard, received from court, for attorneys' review. | 0.20 | [no charge] |
| 06/18/2020 | WGL | Telephone call from Mr. Hill regarding updating website, deadlines, and objections (0.2); review Statim website and select additional court filings to upload (0.4); prepare e-mails to Mr. Trimble regarding same (0.3); review objection of Dr. Majmudar and exhibits (0.4); telephone call with Mr. Councill regarding same (0.4); multiple e-mails with Mr. Hill and Mr. Hart regarding Majmudar objection (0.3); prepare e-mail to Mr. Mayes and Ms. Murnahan regarding research (0.1) | 2.10 | 735.00 |
|  | SKT | Messages with B. Leonard regarding need to update website. | 0.30 | 105.00 |
| 06/20/2020 | WGL | Multiple e-mails with Mr. Trimble and Mr. Hill regarding updates to website; review posted updates and links to relevant documents | 0.20 | 70.00 |

| | | | Statement Date: | 07/13/2020 |
| | | | Statement No. | 596456 |
| US District Court - Northern District of Georgi | | | Account No. | 76031.0001 |

| | | | Hours | |
|---|---|---|---|---|
| | SKT | Update website to provide notice regarding proposed plan to distribute the assets of the receivership and related objections; format and finalize related attachments; messages with A. Hill and B. Leonard regarding same. | 1.30 | 455.00 |
| 06/22/2020 | WGL | Review Mr. Hill's draft e-mail to current Arjun investors and prepare response (0.1); telephone call with Mr. Hill regarding potential witness interviews and response to objections (0.3); telephone call with Mr. Hill and Mr. Hart regarding objection of Dr. Majmudar (0.8); prepare e-mail to Mr. Mayes and Ms. Murnahan regarding same and review response from Mr. Mayes (0.2); prepare e-mail to Mr. Councill to clarify his position on claims of Dr. Majmudar (0.2); review new Supreme Court decision on disgorgement (0.6); review e-mail from Mr. Hart and attached spreadsheet regarding Dr. Majmudar's investments (0.2); multiple e-mails with Mr. Hart regarding same (0.2) | 2.60 | 910.00 |
| 06/23/2020 | WGL | Conference call with Mr. Mayes and Mr. Hill (0.5); prepare e-mails to Mr. Hill and Mr. Mayes regarding contact with Mr. Robinson (0.2); Internet research regarding Mr. Robinson and prepare e-mail to him (0.2); review and respond to e-mail from Mr. Hart regarding analysis of objection by Dr. Barber (0.1); review prior motion and brief regarding approval of distribution plan (0.4); begin preparation of response to objections (0.4) | 1.80 | 630.00 |
| 06/24/2020 | LMW | **(NO CHARGE)** Prepare Order granting Plaintiff's Amended Mtn./Extension, etc., received from court, for attorneys' review. | 0.20 | [no charge] |
| | WGL | Review and respond to e-mail from Mr. Robinson regarding telephone conference (0.1); review and respond to e-mail from Ms. Bryant (deputy clerk) regarding SEC motion for additional time, and review responses of other counsel (0.2); review signed order extending time and prepare e-mail to Mr. Hill regarding same (0.1); prepare response brief to address objections (2.2); research regarding penalty v. liquidated damages (0.7); review PPM, limited partnership agreement, and subscription agreement relating to early withdrawal and loans (0.6); review e-mails from Mr. Goldberg including response e-mail from BB&T representative (0.2); review receivership order and prepare e-mail to Mr. Goldberg and Mr. Hill with draft response to BB&T (0.5); review and respond to e-mails from Mr. Goldberg regarding same and review positive response from BB&T representative (0.2); prepare e-mail to Mr. Robinson (0.1) | 4.90 | 1,715.00 |
| 06/25/2020 | WGL | Continue preparation of brief in response to objections | 1.50 | 525.00 |
| 06/26/2020 | LMW | **(NO CHARGE)** Prepare Notice by Bhagirath Majmudar, Nija Meyer of Change of Address, received from court, for attorneys' review. | 0.20 | [no charge] |
| | WGL | Prepare response brief on objections (1.4); review spreadsheets and prior e-mails regarding Majmudar accounts (0.6); multiple e-mails with Mr. Hart regarding same (0.5); prepare e-mail to Mr. Hill regarding status of work on brief (0.1) | 2.60 | 910.00 |
| 06/27/2020 | SKT | Review message from hosting company regarding renewal of site domain. | 0.20 | 70.00 |

| | | Statement Date: | 07/13/2020 |
| | | Statement No. | 596456 |
| US District Court - Northern District of Georgi | | Account No. | 76031.0001 |

| | | | Hours | |
|---|---|---|---|---|
| | WGL | Telephone call from Mr. Hill regarding Dr. Sherman; telephone call to Dr. Sherman regarding his account; multiple e-mails with Dr. Sherman and review documents he sent | 0.80 | 280.00 |
| 06/29/2020 | WGL | Review prior e-mails from Mr. Hart and analysis of Majmudar accounts (0.6); review objection of Dr. Majmudar (0.4); multiple e-mails with Mr. Hart regarding same (0.4); multiple e-mails with Mr. Hill regarding communications with investors (0.2); prepare response to objections (1.8); research regarding same (0.6); telephone calls to and from Mr. Robinson (0.3); prepare e-mail to and telephone call from Mr. Bahl regarding his investor account (0.6); prepare declaration of Mr. Bahl and forward same for his review (0.5); prepare declaration of Dr. Sherman, exchange multiple e-mails with Dr. Sherman regarding same, and revise his declaration (0.8) | 6.20 | 2,170.00 |
| 06/30/2020 | WGL | Review e-mails from Dr. Sherman and revised declaration and prepare e-mail to Dr. Sherman regarding same (0.2); review and revise brief (0.5); prepare e-mail to Mr. Hill regarding same and review his response and suggested revisions (0.4); final revision of brief (0.3); prepare declaration of Mr. Hart and forward same to Mr. Hart by e-mail (0.8); multiple e-mails with Mr. Hart regarding same (0.2); telephone call from Mr. Hill regarding Bahl declaration (0.2); review e-mail from Mr. Bahl regarding same (0.1); revise declaration and prepare e-mail to Mr. Bahl regarding same (0.4); review response e-mail from Mr. Bahl (0.1); multiple e-mails with Mr. Hill regarding Sherman declaration (0.2); search documents for exhibits to response brief (0.4); prepare e-mail to Mr. Hill and Mr. Hart regarding limited partnership agreement and review responses from Mr. Hill (0.2); prepare e-mail to Ms. Jones regarding filing of brief and exhibits and review response (0.2) | 4.20 | 1,470.00 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 36.70 | 12,705.50 |
| | | TOTAL NO CHARGE HOURS | 1.00 | |

### FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| William G. Leonard | 34.00 | $350.00 | $11,900.00 |
| Seth K. Trimble | 1.80 | 350.00 | 630.00 |
| L. Mylane Wilson | 0.90 | 195.00 | 175.50 |

| | |
|---|---|
| TOTAL CURRENT FEES AND COSTS | 12,705.50 |
| **Balance Due.................................** | $33,343.01 |

### Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 05/08/2020 | 585099 | 8,144.51 | 8,144.51 |
| 06/12/2020 | 591723 | 12,493.00 | 12,493.00 |
| | | | 20,637.51 |

US District Court - Northern District of Georgi

| | |
|---|---|
| Statement Date: | 07/13/2020 |
| Statement No. | 596456 |
| Account No. | 76031.0001 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**



**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

| | |
|---|---|
| US District Court - Northern District of Georgia | |
| c/o Al B. Hill | |
| 1600 Parkwood Circle | |
| Suite 200 | |
| Atlanta, GA   30339 | |

| | |
|---|---|
| Statement Date: | July 13, 2020 |
| Statement No. | 596457 |
| Account No. | 76031.0002 |
| Federal ID No. | 201310229 |

Re:   Statim Holdings - Litigation

| | | | Hours | |
|---|---|---|---|---|
| 06/10/2020 | LMW | **(NO CHARGE)** Prepare Response in Opposition re Motion for Order to Approve Plan of Distribution, Notice of Filing Investor Objection, Order Granting Motion for Extension of Time, and Leave of Absence of Steven Howard Sadow for attorneys' review. | 0.40 | [no charge] |
| | | TOTAL NO CHARGE HOURS | 0.40 | |
| | | **Balance Due.................................** | | $0.00 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# taylor | english

**Taylor English Duma LLP** 1600 Parkwood Circle, Suite 200, Atlanta, Georgia 30339
Main: 770.434.6868 Fax: 770.434.7376 **taylorenglish.com**

| | |
|---|---|
| US District Court - Northern District of Georgia | |
| c/o Al B. Hill | |
| 1600 Parkwood Circle | |
| Suite 200 | |
| Atlanta, GA   30339 | |

| | |
|---|---|
| Statement Date: | July 13, 2020 |
| Statement No. | 596458 |
| Account No. | 76031.0003 |
| Federal ID No. | 201310229 |

Statim Holdings - Assisting Receiver in
Fulfillment Duties

| | | | | |
|---|---|---|---|---|
| **PREVIOUS BALANCE BROUGHT FORWARD** | | | | $8,192.52 |
| | | | Hours | |
| 06/08/2020 | BJG | Review emails from J. Hart and B. Leonard regarding request for copies of cancelled checks drawn on Arjun BB&T account. Draft email to K. Patroni (BB&T) regarding check request. | 0.40 | 140.00 |
| 06/09/2020 | BJG | Send emails requesting monthly statements. Research regarding new contact at BMO. Compile statements and send to J. Hart. | 0.60 | 210.00 |
| 06/23/2020 | BJG | Research to find Chase point of contact. Review account balances. Review Treasury Direct account balances and maturity dates. Telephone calls to E. Matthews (BMO) regarding account balances and transfer of funds. | 0.50 | 175.00 |
| 06/24/2020 | BJG | Research BB&T bank account. Exchange emails w/ K. Patroni (BB&T/Truist) regarding account documents and copies of checks. Exchange emails w/ B. Leonard (co-counsel) regarding account documents and court order. | 0.40 | 140.00 |
| 06/25/2020 | BJG | Meeting w/ A. Hill regarding update of Receiver's activities and current status of bank accounts. Research to find appropriate contact person at Chase Bank regarding Arjun accounts. | 0.50 | 175.00 |
| 06/26/2020 | BJG | Exchange emails w/ S. Nagus re Delta CCU statements. Multiple telephone conferences w/ Chase customer service to identify contact point for account statements and information. | 0.50 | 175.00 |
| 06/30/2020 | BJ | Finalize exhibits and e-file along with Receiver's Response to Objections to Distribution Plan. | 0.20 | 39.00 |
| | | FOR PROFESSIONAL SERVICES RENDERED | 3.10 | 1,054.00 |

Statement Date: 07/13/2020
Statement No. 596458
Account No. 76031.0003

US District Court - Northern District of Georgi

## FEE SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Bob J. Goldberg | 2.90 | $350.00 | $1,015.00 |
| Brandy Jones | 0.20 | 195.00 | 39.00 |

| 06/25/2020 | Fee paid to Ricoh - invoice # ATL20060047 user fees and web hosting | 520.51 |
|---|---|---|
| | TOTAL EXPENSES/COSTS ADVANCED | 520.51 |
| | TOTAL CURRENT FEES AND COSTS | 1,574.51 |
| | **Balance Due.................................** | $9,767.03 |

### Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 05/08/2020 | 585100 | 6,972.01 | 6,972.01 |
| 06/12/2020 | 591724 | 1,220.51 | 1,220.51 |
| | | | 8,192.52 |

**Attorney-Client Privileged Communication**

**Please send payment within 15 days of receiving this invoice**

**Please access our secure online payment portal at
https://taylorenglishbilling.com.**

**Payment questions: 678-336-7258 - Kim Zaring
Billing questions: kzaring@taylorenglish.com**

# EXHIBIT B

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

**BILLING WORK CODE SUMMARY- <u>CURRENT BILLING</u>**
**(April - June 2020)**

**LC        LITIGATION CONSULTING**

| | Professional | Hours | Billed |
|---|---|---|---|
| | J Hart | - | $0.00 |

**AA        ACCOUNTING/AUDITING**

| | Professional | Hours | Billed |
|---|---|---|---|
| Apr - 20 | J Hart | 65.50 | $18,012.50 |
| May - 20 | J Hart | 53.40 | $14,685.00 |
| Jun - 20 | J Hart | 20.90 | $5,747.50 |
| | **Totals** | **139.80** | **$38,445.00** |

Page 1

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

**BILLING WORK CODE SUMMARY- <u>CUMULATIVE</u>**
**(July 2019 - June 2020)**

**LC       LITIGATION CONSULTING**

| Professional | Hours | Billed |
|---|---|---|
| J Hart | 17.30 | $4,757.50 |

**AA       ACCOUNTING/AUDITING**

| Professional | Hours | Billed |
|---|---|---|
| J Hart | 286.30 | $78,732.50 |
| P Graham | 4.70 | $705.00 |
| **Totals** | **308.30** | **$84,195.00** |

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| __Date__ | __Hours__ | __Prof'l__ | __Description__ |
|---|---|---|---|
| 06/01/20 | 1.10 | J Hart | [Accounting/Auditing] Email fm A Hill re JM attorney request re impact of non-payment of proposed penalty payments to former, current investors. Review & review in emailto AH. [.80] Email to Rubio CPA re possible negative tax consequences of not allocating penalty payments to current investors as expense. Receipt reply [.30] |
| 06/02/20 | 2.30 | J Hart | [Accounting/Auditing] Telecon fm A Hill re requests by attorney for JM (44 min) [.70]  Per request of A Hill, summarize rates of return for random investors for 2016-2019 (Panoptic), and 2007-2015 (AFA); sent to A Hill. [1.60] |
| 06/03/20 | 0.80 | J Hart | [Accounting/Auditing] Telecon fm A Hill re fund returns. [.30] Per request of A Hill, prepared summary of entire fund rates of return for period May 2007 - Dec 2015 from AFA statements.  [.40] Telecon from A Hill re same [.10] |
| 06/05/20 | 0.60 | J Hart | [Accounting/Auditing] Email fm A Hill responding to prior request from J Hart re itemization of proposed penalty distribution amounts needed by Rubio CPA for K-1's. [.20]  Email to Rubio CPA with detailed list.  Email fm Rubio CPA re confirming investors not on proposed list. Email to A Hill w/ query re investors.  Reply rec'd fm A Hill.  Email to Rubio CPA confirming list. [.40] |
| 06/09/20 | 2.20 | J Hart | [Accounting/Auditing] Telecon fm A Hill re investor queries, atty queries re claims. (48 min) [.80] Emails with R Rubio re Arjun K-1's tax return, and same for Statim. Need by Rubio for completed Quickbooks files for Jan - Jun 2019 prior to completion of Statim 2019 tax return. [.40] Reply to A Hill telecon requesting check copy payments to NM, & corresponding debits re payments to NM. Prepared list of payments to NM; email to M Pringle, Panoptic confirming related debits. Email to A Hill with attachments replying to his earlier requests. [.70]  Email fm A Hill re June 2020 payments out of Citizens Trust; forward info to M Pringle, Panoptic. Emails with A Hill re status of Panoptic investor statements. [.10] Email fm B Goldberg with partial May 2020 bank statements for Statim & Arjun. Fwd Arjun statement to M Pringle, Panoptic [.10] Email fm A Hill re Rubio CPA invoice for Arjun tax return & audit; reply [.10] |
| 06/10/20 | 1.00 | J Hart | [Accounting/Auditing] Emails with A Hill re follow-up needed on BMO Harris & Treasury Direct. Telecon A Hill [.10] Email from A Hill re Reply in Opposition to Plan to Distribute from atty for J |

## Lightfoot Group, LLC

1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| | | | Meyer. [.20] Emails w/ A Hill & R Rubio re 12-31-19 list of investor capital accts. Follow-up emails re holdbacks on investor from 2018. [.20] Emails with A Hill, M Pringle re April 2020 investor statements, including total fund statements. Total fund statement option not working; unsuccessful attempts to access annual total fund stmts. [.30] Request to M Pringle for annual stmts for 2016-2019. Attempts w/ Maria Mak of Panoptic re access to total fund stmts; telecon w Maria Mak [.10] |
| 06/11/20 | 0.80 | J Hart | [Accounting/Auditing] Email fm W Barber re Objection to Plan to Distribute. Email fm B Leonard w/ add'l docs re Barber Objection & allegation of stolen funds. [.50]  Detailed email to A Hill and B Leonard re net income/loss from Barber Account Analysis for years 2008-2013 equaled alleged stolen funds, with bulk of loss having occurred in 2008. [.30] |
| 06/18/20 | 2.90 | J Hart | [Accounting/Auditing] Telecon fm A Hill re Objection claim recd from investor #186280 and #186390.  (9 min) [.10] Receipt of email fm B Leonard with objection & attachments.  Per request of A Hill, review objection & attachments. [1.20] Review other related docs: PC Sheets, Investor Account Analysis, BB&T check registers and bank statements. [1.40]  Email fm M Pringle receipt May 2020 accounting documents [.20] |
| 06/22/20 | 2.40 | J Hart | [Accounting/Auditing] Telecon fm A Hill, B Leonard re Objection to Accts #186280, #186390.  (51 min.) [.80] Receipt current Plan Distribution spreadsheet from A Hill; reconcile to Panoptic's PC Sheet at 12-1-19 (Liability Holdbacks). Email A Hill re same [.50] Per A Hill request, prepare analysis of Arjun net income, losses & 50% sharing by Statim & 100% loss guarantee & impact on Statim capital account in Arjun during Oct 2018 - Jun 2019 period. Email to A Hill, B Leonard with explanation & summary. [1.10] |
| 06/22/20 | 1.70 | J Hart | [Accounting/Auditing] Prepare May 2020 SFAR [1.70] |
| 06/22/20 | 0.70 | J Hart | [Accounting/Auditing] Per A Hill request, prepared hypothetical Plan Distribution payout percentage assuming recovery of #186280 & Statim's cash. Sent to A Hill via email. [.70] |
| 06/23/20 | 0.90 | J Hart | [Accounting/Auditing] Emails with R Rubio, A Hill re incomplete Quickbooks file rec'd for Statim in Oct 2019 was incomplete; not useful in prep of 2019 Statim tax return. [.20]  Per request of A Hill, |

# Lightfoot Group, LLC

1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|---|---|---|---|
| | | | prepare summary of rate of return on W Barber joint account, with comparison to S&P 500. [.30]  Multiple emails A Hill, R Rubio re alternatives for Statim Quickbooks file; sent suggestions. [.20]  Telecon w/ R Rubio re alternatives for lack of QB files.  Email to A Hill re suggested alternatives.  [.20] |
| 06/26/20 | 0.80 | J Hart | [Accounting/Auditing] Email from B Leonard re request for copies of promissory notes from B Majmudar to Statim Holdings.  Found & sent. [.20] Emails from B Leonard re activity in account #186390 and related discussion in the receiver's proposed Distribution Plan. Reviewed/responsed to query. [.40]  Additional emails B Leonard re description of activity. 0.20] |
| 06/29/20 | 1.60 | J Hart | [Accounting/Auditing] Six emails from B Leonard re Objection filed & activity in accounts: #186280, #186280-Loan, #186390, #186390-Loan. Researching & replying to queries & follow-up queries. Found & sent copies of 2019 Statim payments to investor BM. [1.60] |
| 06/30/20 | 1.10 | J Hart | [Accounting/Auditing] Receipt, review & make changes to J Hart declaration re objections to claims, and receiver's response to objections; emailed to B Leonard. [1.10] |
| | 20.90 | | June 2020 -  Accounting/Auditing, Total Hours, James Hart |
| | 20.90 | | June 2020 - Total Hours, James Hart |
| | $5,747.50 | | June 2020 -  Accounting/Auditing, Total Billed, James Hart |
| | $5,747.50 | | June 2020 - Total Billed, James Hart |
| | 20.90 | | Total Hours, Accounting/Auditing, James Hart |
| | 20.90 | | Total Hours, James Hart |
| | $5,747.50 | | Total Billing, Accounting/Auditing, James Hart |
| | $5,747.50 | | Total Billing, James Hart |

## Lightfoot Group, LLC
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| 05/01/20 | 1.30 | J Hart | [Accounting/Auditing] Email w A Hill re further follow-up needed KR &DR Account Analysis re claimed non-receipt of loans identified in account records. Revised Acct Analysis & highlighted queries in added Comments section. Emails with M Pringle of Panoptic requesting disposition/payee of specific loans/withdrawals shown on Account Analysis. [.50]  Receipt/review of emails from M Pringle re items queried in emails. Reviewed attachments, comments. Two emails to A Hill re status of queried items, and need to request copy of investment management agreement between KR & DR & Statim Holdings. [.80] |
| 05/01/20 | 3.30 | J Hart | [Accounting/Auditing] Six emails w Rubio CPA re separate invest-ment management agreement with KR &DR/Statim including emails, prior references; agreement with other investors. [.30] Receipt of multiple Redemption Request documents from J Lambert/Panoptic. Emails to A Hill re items received & status update. [.20] Per request of A Hill, further breakdown DR & SR v.2 Account Analysis to show additional details of withdrawals & net new loan activity (i.e., provide add'l breakdown on aggregated figures provided in v2.2. Created v 2.3 with extra lines of figures in overall summary. Created additional workpaper for derivation (source) of large $581K deposit that went through 5 successive transfers between accounts including loan advances & repayments. Created new overall summary. Email to A Hill re revised v2.3 & workpaper. [2.80] |
| 05/02/20 | 0.40 | J Hart | [Accounting/Auditing] Email to A Hill w Redemption Request attach re suggestion for resolving KR & DR claim of non-receipt of loans & account withdrawals & apparent payment of disputed funds to Statim as investment management fees. [.30] |
| 05/04/20 | 0.80 | J Hart | [Accounting/Auditing] Email fm B Leonard re questions about POC Summary for BM.  Researched each item and provided detailed email response to B Leonard. [.80] |
| 05/06/20 | 1.30 | J Hart | [Accounting/Auditing] Telecon fm AH re impact of loans on overall investor returns (w/ & w/o loans) & investor example #186245, #186250. (38 min.) [.60] Also, Pandit (#186080) the investor thinks the capital acct withdrawal went to pay down the loan bal & there wasn't a penalty applied. Researched Pandit acct/loan acct. #186080. Confirmed $30K capital withdrawal & $15K penalty. Detailed email |

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| | | | to AH explaining situation. [.70] |
| 05/06/20 | 1.10 | J Hart | [Accounting/Auditing] Per AH request, researched returns assoc with loans on investor VR (#186245, #186250). Prepared analysis of impact of $1million loan on 9-1-17 forward, including account returns, net of interest. [1.10] |
| 05/06/20 | 1.20 | J Hart | [Accounting/Auditing] Telecon AH, BL re claims & Distribution Plan v.1. (1 hr, 12 min.) [1.20] |
| 05/06/20 | 2.80 | J Hart | [Accounting/Auditing] Per AH request, research investor RC accts #186410 & #186620 re claim amt to be recommended for pmt. Researched accts; determined #186410 funds transferred to #186620. Resolved #186620 is valid claim. [.40] Telecon AH re DR #186565. [.10] Emails AH re SP #186080, RC #186410. [.20] Further analysis of loans on V Reklaitis accts with & without loans (#186245, #186250) back to April 2014. [.80] Receipt of email with updated draft of proposed distributions to investors. Replied to email. [.40] Receipt/review of draft of Brief to be filed re proposed distribution plan. Replied to BL email. [.90] |
| 05/07/20 | 0.60 | J Hart | [Accounting/Auditing] Receipt/review/reply numerous emails from AH, BL re: offsetting negative outstanding balance on acct #186190 with positive balance on other account, and updated draft of Brief re Distribution Plan. |
| 05/08/20 | 3.30 | J Hart | [Accounting/Auditing] AH request to complete prior incomplete BM Draft Account Analysis. Searched all folders for bank registers; bank statements; check copies; requests redemptions, withdrawals, loan requests, loan agreements; subscription agreements & other investor documents to identify activity in BM Account Analysis. Organized all items located. [1.80]  Email to M Pringle-Panoptic requesting check registers Jun-Jul 2019, resolution to balances in resolution to balances in #186280 & #186290. Email to B Leonard requesting additional investor documents. Rec'd reply fm M Pringle. Adding detailed information to Account Analysis & footnotes. [1.50] |
| 05/09/20 | 3.80 | J Hart | [Accounting/Auditing] Further populating Account Analysis with information regarding deposits, withdrawals, loans in & between capital & loan accounts: #186280, #186280-Loan, #186390, and #186390-Loan.[3.10] Per AH request, started list of canceled checks deposit images for request to BB&T rer Arjun acct #2274. [.70] |

Page 7

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| 05/11/20 | 4.90 | J Hart | [Accounting/Auditing] Email fm AH, forwarding email from J Meyer attorney re allocations of income & expense to limited & general partner. Replied to email re allocation income/loss & performance allocation when applicable. [.40] Subsequent emails from/to AH re income/loss allocations & queries. [.30] Further revisions/updates to BM Account Analysis, acct numbers #186280, #186390. 1.70] Completed inserting transaction details in footnotes to Account Analysis and cross-references between footnotes. [1.30] Added additional canceled checks & deposit items to pending request list to be sent to BB&T re Arjun acct #2274. Added footnote references to BB&T Request list for tracking purposes. [.80] Prepared & sent 2 emails w AH, BL re PDF & Excel versions of: BM Account Analysis Footnotes & BB&T Request List. Email to B Goldberg w/ Request List to send to BB&T for copies of checks, deposits. [.40] |
| 05/12/20 | 1.40 | J Hart | [Accounting/Auditing] Email fm R Rubio re draft of 12-31-19 finl's. Review & comment back via email including query re change needed in description of fund business. Reply from Rubio re changes to be made, [1.10] Email fm B Leonard re changes in monthly net income since start receivership. Review monthly PC Sheets; summarize; email to B Leonard. [.30] |
| 05/13/20 | 1.70 | J Hart | [Accounting/Auditing] Emails Rubio CPA re setting up audit call. Receipt email Bonnie of TAD (for B Leonard) re investor docs for investor BM. [.20] Download 25MB docs from Bonnie-TAD of B M investor docs. Review & extract request forms for withdrawals & loans for period Jun 2017-Jun 2019. [1.10] Email to B Leonard updating 5-11-20 email of post-Jan 2019 Statim Holdings payments to investor BM re identified tax number on Statim check numbers 258, 259 to be B Majmudar. Total payments $337,636. [.40] |
| 05/14/20 | 1.20 | J Hart | [Accounting/Auditing] Update BM Account Analysis footnotes for investor documents received from TAD (requests for loans & withdrawals); footnotes ver 3. [1.20] |
| 05/18/20 | 0.20 | J Hart | [Accounting/Auditing] Emails w B Leonard re reply to J Meyer attorney's queries re allocations of profits & losses to general partner & capital, bank account balances since inception receivership. [.20] |
| 05/20/20 | 0.20 | J Hart | [Accounting/Auditing] Reply to emails M Rubio, A Hill re changes to audit report language. [.20] |

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| 05/21/20 | 1.50 | J Hart | Email fm A Hill re upcoming telecon.  Telecon fm A Hill re BM Account Analysis (42 min.) [.70]   Per A Hill request, prepare analysis summarizing net outflows in investor BM accounts between 10-31-18 & 6-30-19 closing of accounts.  [.80] |
| 05/21/20 | 1.10 | J Hart | [Accounting/Auditing]  Analyze net losses in 2018-2019 & impact on GP capital & loan accounts. |
| 05/21/20 | 2.20 | J Hart | [Accounting/Auditing] Per A Hill request, begin additional analysis and extending Account Analysis back to inception in 2007 from current balances in June 2017, extended: BM-Loan account back to 2013.  Prepared BM account back to 2007. Started BM Class A analysis back to Jan 2010.  [2.40] |
| 05/22/20 | 5.10 | J Hart | [Accounting/Auditing] Emails w B Leonard re 2018 redemptions for investor BM [.20]  Continue extending investor BM Account Completed BM, Class A; IRA Class A, 2010; Class A, 2009; Class A, 2011. [2.10] Completed Class A, 2012; Class A, 2013; Class B, 2010; Class B, 2010; Class B, 2011; Class B 2012. [2.80] |
| 05/23/20 | 4.50 | J Hart | [Accounting/Auditing] Split Account Analysis into 3 sections: 2007-2011, 2012 - 2015, and 2016 - 2019. [1.40]  Identified another BM account on AFA, BM-IRA, completed same.  Completed Class B, 2013; Class C; IRA Class A, 2013; IRA Class C; #186280; #186280-Loan; #186390 and #186390-Loan. [3.10] |
| 05/24/20 | 4.10 | J Hart | [Accounting/Auditing] Using data in Account Analysis, create cumulative summaries of total deposits, withdrawals, income & adjustments for each of 3 parts of Acct Analysis. Prepare one-page summary of cumulative acitivity in each of 16 accounts covering May 2007 through June 2019. [1.80]  Create cumulative summary on each page of 3-part Account Analysis identifying net new money invested by BM and identifying withdrawals from BM accounts, not including loans and transfers between accounts.  Add to one-page summary of 16 accounts, net new money, less withdrawals [2.30] |
| 05/25/20 | 1.80 | J Hart | [Accounting/Auditing] Email fm R Rubio - final draft of audit financials; read same. [.60] Reconciled net new money, less withdrawals to difference, equals net income, including interest expense, net of rounding. Formatted all 3 parts of analysis for printing; with footnotes, total 42 pages. Sent Account Analysis with explanatory email to AH & BL. [1.20] |

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| 05/26/20 | 0.50 | J Hart | [Accounting/Auditing] Conf call with R Rubio & A Hill re final auditor Q&A of 2019 audited financial statements. (28 min) [.50] |
| 05/27/20 | 0.80 | J Hart | [Accounting/Auditing] Telecon fm A Hill re revised investor BM Account Analysis (38 min.) [.70]  Follow-up email to A Hill requesting bank documents, investor documents for Statim & Arjun for 2018 & prior. [.10] |
| 05/29/20 | 2.30 | J Hart | [Accounting/Auditing] Prepare, email SFAR for April 2020.  Reply to B Leonard email of 5-18-20 re atty Sadow requests for balances for #186590 & Delta Community at 7-9-19 & 4-20-20.  [.20] |

|  |  |
|--|--|
| 53.40 | May 2020 -  Accounting/Auditing, Total Hours, James Hart |
| 53.40 | May 2020 - Total Hours, James Hart |
| $14,685.00 | May 2020 -  Accounting/Auditing, Total Billed, James Hart |
| $14,685.00 | May 2020 - Total Billed, James Hart |

|  |  |
|--|--|
| 53.40 | Total Hours, Accounting/Auditing, James Hart |
| 53.40 | Total Hours, James Hart |
| $14,685.00 | Total Billing, Accounting/Auditing, James Hart |
| $14,685.00 | Total Billing, James Hart |

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| 04/01/20 | 0.40 | J Hart | [Accounting/Auditing] Email & telecon A Hill re K-1s.  Compared random investor K-1s with ending capital account balances on Panoptic PC Sheet at 12-31-19.  Email R Rubio re historic manner of distribution of K-1s. [.40] |
| 04/03/20 | 0.20 | J Hart | [Accounting/Auditing] Email A Hill requesting analysis of investor accounts of BB & RB, prior investors; 10 attachments. [.20] |
| 04/04/20 | 0.80 | J Hart | [Accounting/Auditing] 2 emails fm A Hill re queries from investor TR re K-1's & beneficiary. Reply to emails. Email Rubio CPA re prior K-1s to TR account custodian. [.40]  Email reply R Rubio re IRA custodian.  Email A Hill re TR IRA custodian. [.20]<br><br>Email fm A Hill re additional queries from investor TR & follow-up required.  Reply to A Hill email. [.20] |
| 04/04/20 | 3.10 | J Hart | [Accounting/Auditing] Research & prepare Account Analysis of investors BB & RB, per A Hill request. Analyze 9 accounts in AFA, Opus & Panoptic databases/reports. [3.10] |
| 04/05/20 | 1.40 | J Hart | [Accounting/Auditing] Email fm A Hill re add'l work on investor TR queries. [.20] Further work on investors BB & RB matching up inter-account transfers; started footnotes. Email to A Hill re on-hold till receipt add'l documents. [1.20] |
| 04/05/20 | 2.40 | J Hart | [Accounting/Auditing] Receive 12 emails fm A Hill re investor TR of accounts. [.20]  Per A Hill request, review all docs in 12 emails re investor TR. Updated TR account analysis; notes for follow-up. Email to A Hill re items to discuss. [1.90] |
| 04/06/20 | 1.00 | J Hart | [Accounting/Auditing] Email receipt Janney Montgomery statement for March 2020. Emails fm A Hill re Statim K-1s. Review files for engagement letters for Arjun & Statim tax returns.  Email replies to A Hill re Statim tax return engagement with Rubio CPA. Email to Rubio CPA re estimated receipt Statim K-1s. [.60] Telecon Rich Rubio re Statim tax return & K-1s (14 min) [.20] Email A Hill re Statim tax return status & need to request pre-receiver 2019 data from J Meyer. Email fm A Hill re draft language requesting docs fm J Meyer. [20] |
| 04/07/20 | 0.70 | J Hart | [Accounting/Auditing] Email R Rubio re audit confirmation TR [.10] Email B Leonard  re Qtrly Report. [.10] Email A Hill re Mar '20 Citizens Trust bank statement; forward to M Pringle [.10] Email fm B Goldberg w reply re BMO Harris CD & interest & difference |

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| | | | previously noted. Detail reply to B Goldberg with specific items to request from BMO Harris. [.40] |
| 04/07/20 | 0.30 | J Hart | [Accounting/Auditing] Email fm M Pringle re add'l info fr BMO Harris. [.10] Telecon fm A Hill re K-1's to investor BM & NM & reply from counsel (9 min); reply to A Hill. [.20] |
| 04/07/20 | 1.80 | J Hart | [Accounting/Auditing] Per request of A Hill, look into K-1's for BM & NM.: Logged onto Panoptic website; compared April 2019 stmts to K-1s'. Combined (two) BM K-1s for acct #186390. Prepared spreadsheet of figures appearing on K-1's versus investor statements. Identified & summarized differences on two statements/accts. [1.80] |
| 04/07/20 | 0.70 | J Hart | [Accounting/Auditing] Detailed email to Rubio CPA & Matt Pringle re differences noted. Email reply fm M Pringle re accounting reclass made in May 2019 (month following April 2019 investor stmts), and reason why difference existed. M Pringle sent revised April stmts reflecting pro-rata reclass amounts for investor BM. [.70] |
| 04/08/20 | 3.20 | J Hart | [Accounting/Auditing] email fm A Hill confirming resolution of investor BM K-1 differences. [.10] Prepare Feb 2020 SFAR; revise presentation of Janney Montgomery brokerage amounts. [2.90] Email fm R Rubio re investor DR audit confirmation issue with attachments. Review & reply to email re check payments made to Statim Holdings versus investor DR. Telecon A Hill re claims received to-date, DR audit confirm issue. [.20] |
| 04/09/20 | 0.90 | J Hart | [Accounting/Auditing] Email reply R Rubio re DR check payments & management fee-related. [.20] Email to A Hill re same. [.10] Email fm A Hill with attachments re claim of JM. Email to R Rubio re JM claim & queries. [.20] R Rubio reply re queries investor JM. Review reply & attachments. [.20] Email to M Pringle, A Hill re First IC Mar 2020 bank stmt showed one less CD interest payment compared to the Feb 2020 statement. [.20] |
| 04/10/20 | 0.60 | J Hart | [Accounting/Auditing] Email to A Hill re confirming account info with retirement account custodians in advance of eventual transfer/ payment. [.10] Email fm R Rubio re confirming treasuries at Treasury Direct at 12-31-19. Search for Treasury Direct info. Email reply with 1099 info. [.20] Emails with A Hill re requesting $100K from First IC matured CD & amount of accrued interest to request. Review account reply to A Hill request. [.30] |

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| <u>Date</u> | <u>Hours</u> | <u>Prof'l</u> | <u>Description</u> |
|---|---|---|---|
| 04/11/20 | 1.40 | J Hart | [Accounting/Auditing] Email fm A Hill re investor IB & 4 accounts & loan offset. Review email thread with inestor. Summarize 12-31-19 account balances. Email to A Hill w suggestion offset 401(k) account balance with 401(k) loan balance. [.40] Per request of A Hill, review rules pertaining to retirement plans & loans. Email to A Hill with 6 attachments & overview of issues. [90] Reply to B Goldberg re First IC Bank & matured $100K CD/interest not in bank acct [.10] |
| 04/15/20 | 0.50 | J Hart | [Accounting/Auditing] Email fm A Hill re audit legal letter issue & utility of claims register to auditors. Detailed reply to A Hill re claims register not needed by auditors & reasons why. [.50] |
| 04/16/20 | 1.30 | J Hart | [Accounting/Auditing] Email with B Goldberg re obtaining 12-31-19 account statement from Treasury Direct. [.20] Email fr A Hill re K-1 inquiry fm investor DS. Reply to A Hill re OK forward email to Rubio CPA. [.10] Email to M Pringle re status & any docs needed for completion of Mar 2020 accounting; reply fm Matt. [.10] Use revised (reclass of prepaid legal fees) Jan & Feb 2020 accounting statements & supporting schedules rec'd fm M Pringle to revise Jan & Feb SFARs & reconcile beginning & ending balances. [.90] |
| 04/17/20 | 2.80 | J Hart | [Accounting/Auditing] Prepare Mar 2020 SFAR. Send Mar & revised Jan & Feb 2020 SFARs to B Leonard & A Hill. [2.80] |
| 04/20/20 | 0.20 | J Hart | [Accounting/Auditing] Email fm AH re payment of Panoptic invoices discussion of Panoptic legal fees; review & reply [.20]. |
| 04/22/20 | 1.50 | J Hart | [Accounting/Auditing] Receipt emails/attachments fm A Hill re claims spreadsheet with claims received. Review claims s-sheet & attached docs for BM, NM. [.70] Telecon A Hill re claims rec'd (48 min) [.80] |
| 04/22/20 | 2.40 | J Hart | [Accounting/Auditing] Email from E Tomlinson of TAD with copies of Proof of Claims (POC) filed by investors. Per A Hill request start reviewing claims/supporting docs submitted. [2.40] |
| 04/22/20 | 0.80 | J Hart | [Accounting/Auditing] Email fm Rich Rubio re audit confirm for investor IB being OK w/ account balances, but disagrees with a loan taken from IRA account. Review & reply to R Rubio. [.20] Email to E Tomlinson with updates to contested claims spreadsheet [.40] Reviewed POC of investor AP. POC complains that penalty amount is wrong, but is pointing to performance allocation number, not penalt amount. Email to A Hill E Tomlinson re same; resolved. [.20] |

# Lightfoot Group, LLC

1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| 04/22/20 | 2.90 | J Hart | [Accounting/Auditing] Per request of A Hill create detailed analysis of investor NM's POC involving: Account Analysis, 2019 investment of $231K, payment of over $600K to NM in May/June 2019 by Statin Holdings & Arjun. Create PDFs of check payments to NM. Detailed email with attachments to A Hill & B Leonard re apparent offsets to NM POC and follow-up needed re purpose of payments. [2.90] |
| 04/23/20 | 2.80 | J Hart | [Accounting/Auditing] Per A Hill request, review claim of investor BM. Analyzing POC for source of figures included in POC, as some POC numbers weren't tied to supporting documents. Reconciled acct #186280. Support not initially found for loan balance in POC of acct #186390. Prepare summaries of investor BM POCs with references to figures included in POC's. Noted potential offset payments to BM after Jan 2019 purchase of A Units in Statim Holdings. Added detailed footnotes to summary explaining activity, source of numbers, payments to investor BM, loan balance reduction from two different soures, & source of pmts to fund purchase of Units in Statim. [2.80] |
| 04/23/20 | 1.20 | J Hart | [Accounting/Auditing] Detailed email A Hill re BM POC Summary pending source of loan balance for #186390. [.40] Telecon from B Hill re attorney letter of 11-22-19 as source of #186390 loan balance. (15 min) [.20] Reviewed prior Account Analysis for BM capital & loan account activity. Found loan balance as the June 2018 bal of #186390. Revised BM POC Summary. [.20] Receipt/review of email fm B Leonard with 17 attachments of Investor Docs for investor IB. Start reviewing same. [.40] |
| 04/24/20 | 1.80 | J Hart | [Accounting/Auditing] Review investor GI and KI POC & attached spreadsheet of losses due to failure to realize S&P 500 returns. Recomputed spreadsheet for failure to include large loss year of 2008 and non-loss year of 2014. Inclusion of 2008 loss year resulted in approximate 76% reduction in purported loss, & 64% with 2014. Detailed email to A Hill replying to POC claim for market under-performance & management fees. [.70] Receipt 2 emails with attachs fr A Hill re investor LS claim. Start reviewing POC & attachments regarding claimed $100K not received by LS. Reviewing docs rec'd. Noted $607K liquidation in investor's IRA Services Trust Co 2013 statement. Summarize activity on 2013 IRA Svcs Trust Co stmt re funds withdrawn, losses & balances. Prepared table of withdrawals |

# Lightfoot Group, LLC

1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| | | | & losses of all funds.  Prepared & sent detailed email to A Hill re investor LS POC & related issues. [.90] Emails from A Hill & B Leonard re investor LS issues. Reply to same. [.20] |
| 04/24/90 | 0.90 | J Hart | [Accounting/Auditing] Received/reviewed LS Schwab statements of (part of) 2013 & noted receipt of funds transferred from Arjun. Compared statement activity to investor notes received from A Hill. Email to A Hill requesting 2014 Schwab statements to compare to IRA Svcs Trust Co 2014 statements of liquidation & closure of Arjun account. [.20] Receipt 2014 Schwab statements. Located $100K transfer from Arjun to Schwab. Emails to A Hil re resolves issue of non-receipt of $100K. [.10].  Receipt email fm A Hill with attached memo on investor classes of claims. Reviewed & commented in reply email [.50]   Email reply to A Hill email re need to confirm liquidation of smaller investor LS accounts & need for all statements for investor from IRA Svcs Trust Co & Schwab [.10] |
| 04/24/20 | 2.20 | J Hart | [Accounting/Auditing] At request of A Hill, preparing Account Analysis of investor BH & former husband, JH. Completed Analysis. Reviewed commentary included with POC & compared to Account Analysis, matched total loans of $9,800. Detailed email with attachs to A Hill & B Leonard re BH Account Analysis & POC, with suggestion for resolution. [2.20] |
| 04/24/20 | 1.00 | J Hart | [Accounting/Auditing] A Hill email with draft copy of 3rd Quarterly Status report of receiver. Review & comment, update Section C Financial Status.  Reply to A Hill & B Leonard [1.00] |
| 04/26/20 | 0.30 | J Hart | [Accounting/Auditing] Multiple emails with B Leonard re expanding accrued administrative expenses included in Quarterly Report [.30] |
| 04/27/20 | 1.60 | J Hart | [Accounting/Auditing] Reviewing POCs, updating status of claims & claim tracker for investors: VB, IB, AP. [.40] Perform detailed review of all docs/analyses, POC, correspondence, emails for investor WB. Three amounts claimed, no support for claims. Email request to A Hill for needed supporting docs. [1.20] |
| 04/27/20 | 1.20 | J Hart | [Accounting/Auditing] Review investor JH (2nd JH) POC & claims, including 2 detailed spreadsheets comparing accounts to Dow Jones & computing purported losses. Email to A Hill re overall issues with market performance claims by investors [.30] Telecon fm A Hill re market performance & other investor claims, plan for claims & |

Page 15

**Lightfoot Group, LLC**
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|------|-------|--------|-------------|
| | | | overall update (31 min) [.50] Follow-up email to A Hill re research on prior market performance claims by investors. [.20] Review status of investor LS. Email to E Tomlinson re need POC [.20] |
| 04/27/20 | 1.30 | J Hart | [Accounting/Auditing] Receipt Sharefile from TAD, via B Leonard re dozens of attachments of Investor Docs for investors DR & KR, LS and BH. Start downloading & reviewing same. [1.30] |
| 04/27/20 | 1.90 | J Hart | [Accounting/Auditing] Review K-1s for BH; matched account withdrawals to Account Analysis, except for early termination fees & loan payoff. Email to A Hill, B Leonard re apparent resolution of BH claim: early termination fees & loan payoff closed acct. [.80] Searched through investor documents provided for DR & KR for documenation concerning loans taken from two 401k account & one joint acct. Found/downloaded some loan request docs for each acct. Also found Panoptic investor stmts for 2017 & 2018 showing loan balances oustanding for each account. [1.10] |
| 04/28/20 | 1.20 | J Hart | [Accounting/Auditing] Research fund documents: Private Placement Memo, Limited Partnership Agreement, Subscription Agreements, SEC Complaint for information to assist in evaluation of claims for market performance losses. Detailed email to A Hill re items to consider in evaluating general claims for market losses. [1.20] |
| 04/28/20 | 1.30 | J Hart | [Accounting/Auditing] Email fm A Hill re market performance claims Review & reply re change in fund docs in August 2009 creating Classes A - C, all with limited, though guaranteed returns.  [.30] Telecon fm A Hill re claims of investors DR & KR, acceptance of account balances but ongoing issue with loans taken from acct.; also investor WB issues. (20 min) [.30]  Per A Hill request, send PDFs of docs found among Investor Docs including requests for loans from each acct, & Panoptic statements for 2017-2018 showing loans [.20] Follow-up to A Hill request re investor WB re Account Analysis showing large losses in 2018 in No Class acct (that preceded Aug 2019 Classes A-C). Large losses not present in large IRA, Class C account as protected by Class C status. Detailed email to A Hill with requested attachments. [.30] Email A Hill re large losses in investor JH (3rd investor with initials JH) in three accounts in 2008, & this was central to losses recognized throughout term. [.20] |

# Lightfoot Group, LLC
1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079
**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|---|---|---|---|
| 04/29/20 | 2.10 | J Hart | [Accounting/Auditing] Email request from A Hill to review two Panoptic s-sheets showing change in investor accounts btwn 5-31-19 & 12-31-19 bals in proposed distribution plan. Researched diffs in capital & loan account activity in accounts flagged by receiver. Summarized loan account changes (accrued interest expense, loan repayments) and impact on net capital account balance per distrib. Telecon fm A Hill re investor docs of M. Barber. [2.10] |
| 04/29/20 | 2.70 | J Hart | [Accounting/Auditing] Email fm A Hill with request to extend DR & SR Account Analysis to inception vs. current draft date of 12-31-15. Issues logging onto Statim Capital website; emails, t/cs A Hill. Used AFA statements back to 2012, Opus s-sheets & Panoptic PC Sheets & Loan Sheets to capture account activity in 13 diff accounts going back to 2012-2013. [2.70] |
| 04/29/20 | 3.60 | J Hart | [Accounting/Auditing] Researched & identified amounts involved in transfers between accounts (i.e., trial & error determination of which amounts, when summed, equaled transfers/deposits into & between various accounts). Identified/marked components included in larger transfers between the accounts. Footnoted larger activity items and components of transfers between accts, & items for which additional documentation depositor/payee was needed. Explanatory email to A Hill including overall summary of capital accts less outstanding loans & 12-31-19. [] |
| 04/30/20 | 0.60 | J Hart | [Accounting/Auditing] Telecon fm A Hill re further work on DR & SR Account Analysis (32 min.) [.50] Email fm A Hill re DR & SR deposit slips & tie-in to Acct Analysis. [.10] |
| 04/30/20 | 2.60 | J Hart | [Accounting/Auditing] Per request of A Hill, expand DR & SR Acct Analysis to include identification of inter-account transfers, footnotes for all transfers/deposits and loans, including smaller ones. Created version v2. [2.80] |
| 04/30/20 | 1.20 | J Hart | [Accounting/Auditing] Per A Hill request, collapsed Acct Analysis to remove large amount inter-account activity & only show transfers into remaining 3 accounts. Version 2.1 highlighted residual transfers from closed accts to remaining 3 accts (transfers included cumulative net income to-date). Provided overall section that summarized & compared total deposits to ending 12-31-19 bals. [1.30] |

# Lightfoot Group, LLC

1862 Independence Sq., Suite B
Atlanta, Georgia 30338
Telephone No.: 678-320-0079

**Professional Time Summary - Receivership: SEC v. Joseph A. Meyer, Jr. CVN: 1:18-cv-05868**

| Date | Hours | Prof'l | Description |
|---|---|---|---|
| 04/30/20 | 2.70 | J Hart | [Accounting/Auditing] Prepared version 2.2 that traced all deposits between accounts, including the impact of successive transfers to the ultimate deposit of new money (without including cumulative net income) and without loans from Arjun. |
| | 65.50 | | April 2020 -  Accounting/Auditing, Total Hours, James Hart |
| | 65.50 | | April 2020 - Total Hours, James Hart |
| | $18,012.50 | | April 2020 -  Accounting/Auditing, Total Billed, James Hart |
| | $18,012.50 | | April 2020 - Total Billed, James Hart |
| | 65.50 | | Total Hours, Accounting/Auditing, James Hart |
| | 65.50 | | Total Hours, James Hart |
| | $18,012.50 | | Total Billing, Accounting/Auditing, James Hart |
| | $18,012.50 | | Total Billing, James Hart |

## **Certification**

I, James Hart (of Lightfoot Group, LLC), the Court approved accountant for the Receiver in Securities and Exchange Commission v. Joseph A. Meyer, Jr. et al., Civil Action No. 1:18-cv-05868, hereby certify that:

(a) l have read Lightfoot Group's Interim Fee Application (the "Fee Application"), which requests payment for services rendered and expenses incurred;

(b) To the best of my knowledge, information and belief, formed after reasonable inquiry, the Fee Application and all fees and expenses therein are true and accurate and comply with the Billing Instructions (with any exceptions specifically noted in the Certification and described in the Application);

(c) All fees contained in the Fee Application are based on the rates listed in the fee schedule in the Order Approving Accountant (attached hereto) and such fees are reasonable, necessary, and commensurate with the skill and experience required tor the activity performed;

(d) I have not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission); and

(e) In seeking reimbursement for a service which I justifiably purchased or contracted for from a third-party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), I request reimbursement only for the amount billed to me by the third-party vendor and paid by me to such vendor. To the extent that such services are performed by me and my Staff, I certify that I am not making a profit on such reimbursable service.

_James F. Hart_                    7-16-20

James F. Hart                    Date

# EXHIBIT C

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS & ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 4/01/2020 to 4/30/2020**

(Balances Subject to Audit)

| FUND ACCOUNTING | | | | 5/29/2020 |
|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total |
| Line 1 | Beginning Balance (As of 3/31/2020): (Schedule 1.1) | **$27,905,514.54** | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | -$222.29 | | |
| Line 4 | Interest/Dividend Income | $3,856.26 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous-Other | $26,751.22 | | |
| | **Total Fund Available (Lines 1-8):** | | $30,385.19 | $27,935,899.73 |
| | *Decreases in Fund Balance:* | | | |
| **Line 9** | **Disbursements (Loans) to Investors** | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals (Sched 10.1) | | | |
| Line 10b | Business Asset Expenses | -$26,500.00 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | -$6,018.07 | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | -$32,518.07 | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | Tax Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claims Processing | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursement for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Line 9-11):** | | | -$32,518.07 |
| **Line 13** | **Ending Balance (As of 4/30/2010):** | | | **$27,903,381.66** |

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS & ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 4/01/2020 to 4/30/2020**

(Balances Subject to Audit)

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** |  |  |  |
| Line 14a | Cash & Cash Investments |  |  | $6,257,418.38 |
| Line 14b | Investments |  |  | $19,813,039.70 |
| Line 14c | Other Assets or Uncleared Funds |  |  | $1,832,923.58 |
|  | **Total Ending Balance of Fund - Net Assets** |  |  | **$27,903,381.66** |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | **Report of Items NOT to be Paid by the Fund:** |  |  |  |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by Fund: |  |  |  |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator |  |  |  |
|  | Consultants |  |  |  |
|  | Legal Advisors |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | Total Plan Development Expenses Not Paid by the Fund |  |  |  |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator |  |  |  |
|  | Consultants |  |  |  |
|  | Legal Advisors |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Indentification: |  |  |  |
|  | Notice/Publishing Approved Plan |  |  |  |
|  | Claims Processing |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| Line 16a | *Investment Expenses/CRIS Fees* |  |  |  |
| Line 16b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |
| **Line 17** | **DC & State Tax Payments** |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |
| *Line 18a* | *# of Claims Received This Reporting Period* |  |  | pending |
| *Line 18b* | *# of Claims Received Since Inception of (Receivership)* |  |  |  |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |
| *Line 19a* | *# of Claimants/Investors Paid This Reporting Period* |  |  |  |
| *Line 19b* | *# of Claimants/Investors Paid Since Inception (Receivership)* |  |  |  |

Receiver:

By: _____
(signature)

_____
(printed name)

Date: _____

**Pg. 2**

**SCHEDULE 1.1**

**STANDARDIZED FUND ACCTG REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 4/01/2020 to 4/30/2020**

**DETAIL OF LINE 1, BEGINNING BALANCE**

| Entity | Bank /Brokerage Name | Account Number | *As of Date* | Balance |
|---|---|---|---|---|
| Arjun, LP | TreasuryDirect-Securities | Arjun #H-448-199-007 | 03/31/20 | (combined) |
| Arjun, LP | Janney Montgomery-Securities | 4170-7125 | 03/31/20 | $10,380,481.08 |
| Arjun, LP | Treasury Direct, Janney-Accr Interest | See above | 03/31/20 | $32,313.33 |
| Arjun, LP | Janney Montgomery Scott - Cash | 4170-7125 | 3/31/2020 | $2,305,395.09 |
| Arjun, LP | Accrued Interest - CDs | multiple | 03/31/20 | $22,484.04 |
| Arjun, LP | Accrued Interest - CDs | Janney Montgomery | 03/31/20 | $2,222.95 |
| Arjun, LP | Loans to Investors | multiple | 03/31/20 | $9,370,091.47 |
| Arjun, LP | BMO Harris (CD) | 6900598944 | 03/31/20 | $1,250,000.00 |
| Arjun, LP | BMO Harris | 4824436117 | 03/31/20 | $0.00 |
| Arjun, LP | BMO Harris [1] | 4824436117 | 03/31/20 | 12,690.55 |
| Arjun, LP | Citizens Trust | 470078581 | 03/31/20 | $1,000,702.34 |
| Arjun, LP | First IC Bank | 0981 | 03/31/20 | $520,027.66 |
| Arjun, LP | First IC Bank (CD's) | 1879 | 03/31/20 | $100,000.00 |
| Arjun, LP | First IC Bank (CD's) | 1882 | 03/31/20 | $100,000.00 |

**Arjun, LP Subtotal** $25,096,408.51

| Statim Holdings | Delta Community | 0880083132-Bus Savings | 03/31/20 | $5.00 |
| Statim Holdings | Delta Community | 0880083132-5760731 | 03/31/20 | $1,096.42 |
| Statim Holdings | Delta Community | 0880083132-1789412 | 03/31/20 | $100.00 |
| Statim Holdings | Delta Community | 0880083132-Bus Mon Mkt | 03/31/20 | $1,023,930.39 |
| Statim Holdings | Arjun Capital Acct | 186590 | 03/31/20 | $1,603,974.22 |
| Statim Holdings | Nija Meyer | Loan to Nija Meyer | 03/31/20 | $180,000.00 |

**Statim Holdings  Subtotal** $2,809,106.03

**Arjun & Statim Total** $27,905,514.54

**SCHEDULE 3.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 4/01/2020 to 4/30/2020**

**DETAIL OF LINE 3, CASH & SECURITIES**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Apr 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Janney Montgomery | Increase in cash Janney | -$47,592.64 |
| Apr 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Janney Montgomery | Change in cash Janney | $47,592.64 |
| Apr 2020 | Treasury Direct, Janney | Arjun, LP | #H-448-199-007 | Change | Treasury Direct, Janney | Change in market value of accoun | -$222.29 |
| 4-4-20 | First IC | Arjun, LP | 0981 | Deposit | First IC | Deposit of matured CD | $100,000.00 |
| 04/04/20 | First IC | Arjun, LP | 0981 | Change | First IC | Record matured CD | -$100,000.00 |
| | | | | | | Arjun, LP Subtotal | -$222.29 |
| | | | | | | Statim Holding Subtotal | $0.00 |
| | | | | | | Arjun & Statim Total | -$222.29 |

**SCHEDULE 4.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 4/01/2020 to 4/30/2020**

**DETAIL OF LINE 4, INTEREST/DIVIDEND INCOME**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| 04/27/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $242.82 |
| 04/30/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $355.62 |
| Apr 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Arjun, LP | Interest | $2,879.94 |
| | | | | | | Arjun, LP Subtotal | $3,478.38 |
| 04/30/20 | Delta Community | Statim Holdings | 0880083132 | Deposit | Statim Holdings | Interest | $377.88 |
| | | | | | | Statim Holdings Subtotal | |
| | | | | | | Arjun & Statim Total | $3,856.26 |

## SCHEDULE 8.1

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 4/01/2020 to 4/30/2020**

**DETAIL OF LINE 8, MISCELLANEOUS-OTHER**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Apr 2020 | TreasuryDirect, Janney | Arjun, LP | #H-448-199- | Market | Arjun, LP | Change in accrued interest | $10,598.00 |
| Apr 2020 | Multiple (CD's) | Arjun, LP | multiple | Interest | Arjun, LP | Change in CD accrued interest | -$13,899.58 |
| Apr 2020 | Janney Montgomery-CDs | Arjun, LP | 4170-7125 | Interest | Arjun, LP | Change in CD accrued interest | $775.00 |
| 4/1/2020 | BMO Harris | Arjun, LP | | Interest | Arjun, LP | Add accrued interest | $29,277.80 |
| | | | | | | Arjun, LP Subtotal | $26,751.22 |
| | | | | | | Statim Subtotal | $0.00 |
| | | | | | | Arjun & Statim Total | $26,751.22 |

## SCHEDULE 9.1

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 4/01/2020 to 4/30/2020**

**DETAIL OF LINE 9, DISBURSEMENTS (LOANS) TO INVESTORS**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|

**SCHEDULE 10b.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 4/01/2020 to 4/30/2020**

**DETAIL OF LINE 10b, BUSINESS ASSET AND OPERATING EXPENSES**

| Date | Bank Name | Account Name | Account No | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|------------|------|-------------|---------|--------|
| 04/23/20 | Citizens Trust | Arjun, LP | 470078581 | 995021 | Rubio CPA | Accounting Fees | -$16,500.00 |
| 04/27/20 | Citizens Trust | Arjun, LP | 470078581 | Online Pmt | Panoptic Fund Administration | Admin Fees | -$10,000.00 |
| | | | | | | Arjun, LP Total | -$26,500.00 |
| | | | | | | Statim Holdings Total | $0.00 |
| | | | | | | Arjun, LP & Statim Total | -$26,500.00 |

**SCHEDULE 10d.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 4/01/2020 to 4/30/2020**

**DETAIL OF LINE 10d, INVESTMENT EXPENSES**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Apr 2020 | Arjun, LP | Arjun, LP | Multiple | Interest | Arjun, LP | Accrual-Investor loan interest | $12,216.86 |
| Apr 2020 | Arjun, LP | Arjun, LP | Multiple | Loan Pmt: | Arjun, LP | Investor Loan Payments | $0.00 |
| | | | | | | Arjun, LP Subtotal | $12,216.86 |
| Apr 2020 | Statim Holdings | Statim Holdings | 186590 | Monthly | Arjun, LP | Chg Statim Capital in Arjun, LP | -$18,234.93 |
| | | | | | | Statim Holdings Subtotal | -$18,234.93 |
| | | | | | | Arjun & Statim Total | -$6,018.07 |

**SCHEDULE 13.1**

**STANDARDIZED FUND ACCTG REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 4/01/2020 to 4/30/2020**

**DETAIL OF LINE 13, ENDING BALANCE**

| Entity | Bank /Brokerage Name | Account Number | *As of Date* | Balance |
|--------|----------------------|----------------|--------------|---------|
| Arjun, LP | TreasuryDirect-Securities | Arjun #H-448-199-007 | 04/30/20 | (combined) |
| Arjun, LP | Janney Montgomery-Securities | 4170-7125 | 04/30/20 | $10,430,731.37 |
| Arjun, LP | Treasury Direct, Janney-Accr Inter | See above | 04/30/20 | $42,911.33 |
| Arjun, LP | Janney Montgomery Scott - Cash | 4170-7125 | 4/30/2020 | $2,257,802.45 |
| Arjun, LP | Accrued Interest - CDs | multiple | 04/30/20 | $8,584.46 |
| Arjun, LP | Accrued Interest - CDs | Janney Montgomery | 04/30/20 | $2,997.95 |
| Arjun, LP | Loans to Investors | multiple | 04/30/20 | $9,382,308.33 |
| Arjun, LP | BMO Harris (CD) | 6900598944 | 04/30/20 | $1,250,000.00 |
| Arjun, LP | BMO Harris - Accrued Interest | 4824436117 | 04/30/20 | $29,277.80 |
| Arjun, LP | BMO Harris [1] | 4824436117 | 04/30/20 | 12,690.55 |
| Arjun, LP | Citizens Trust | 470078581 | 04/30/20 | $974,202.34 |
| Arjun, LP | First IC Bank | 0981 | 04/30/20 | $620,626.10 |
| Arjun, LP | First IC Bank (CD's) | 1879 | 04/30/20 | $100,000.00 |
| | | | **Arjun, LP Subtotal** | **$25,112,132.68** |
| Statim Holdings | Delta Community | 0880083132-Bus Savings | 04/30/20 | $5.00 |
| Statim Holdings | Delta Community | 0880083132-5760731 | 04/30/20 | $1,096.42 |
| Statim Holdings | Delta Community | 0880083132-1789412 | 04/30/20 | $100.00 |
| Statim Holdings | Delta Community | 0880083132-Bus Mon Mkt | 04/30/20 | $1,024,308.27 |
| Statim Holdings | Arjun Capital Acct | 186590 | 04/30/20 | $1,585,739.29 |
| Statim Holdings | Nija Meyer | Loan to Nija Meyer | 04/30/20 | $180,000.00 |
| | | | **Statim Holdings  Subtotal** | **$2,791,248.98** |
| | | | **Arjun & Statim Total** | **$27,903,381.66** |

<u>SCHEDULE 13.1.1</u>

**STANDARDIZED FUND ACCOUNT REPORT-STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 4/01/2020 to 4/30/2020**

**DETAIL OF LINE 13, RECONCILIATION OF BEGINNING/ENDING BALANCES**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| **Brokerage Accounts - Securities Balances (Treasury Direct, Janney Montgomery)** | | | | |
| 03/31/20 | | | Combined Beginning Balance | $10,380,481.08 |
| Apr 2020 | Ledger | Arjun, LP | Change in cash (Janney; see below) | $47,592.64 |
| 03/31/20 | Ledger | Arjun, LP | Reverse: Mar 2020 accrued unrealized | -$57,455.33 |
| 03/31/20 | Ledger | Arjun, LP | Add: Apr 2020 accrued unrealized (net Janney) | $57,233.04 |
| Apr 2020 | Statement | Janney Montgomery | Net income - Mar | $2,879.94 |
| 04/30/20 | | | Ending Balance | $10,430,731.37 |
| | | | | |
| **Brokerage Accounts - Accrued Interest (Treasury Direct, Janey Montgomery)** | | | | |
| 03/31/20 | | | Beginning Balance | $32,313.33 |
| Apr 2020 | Ledger | | Reverse: Mar 2020 accrued interest | -$32,313.33 |
| Apr 2020 | Ledger | | Record: Apr 2020 accrued interest | $42,911.33 |
| 04/30/20 | | | Ending Balance | $42,911.33 |
| | | | | |
| **Janney Montgomery Scott, LLC, Account Number 4170-7125 (Cash & Money Mkt):** | | | | |
| 03/31/20 | | | Beginning Balance | $2,305,395.09 |
| Apr 2020 | Statement | Janney Montgomery | Change in cash during month (see above) | -$47,592.64 |
| 04/30/20 | | | Ending Balance | $2,257,802.45 |
| | | | | |
| **Arjun, LP - CD Interest, Multiple Accounts (BMO Harris, First IC):** | | | | |
| 03/31/20 | | | Beginning Balance | $22,484.04 |
| Apr 2020 | Ledger | Arjun, LP | Reverse: Mar 2020 accrued interest | -$22,484.04 |
| Apr 2020 | Ledger | Arjun, LP | Record: Apr 2020 accrued interest | $8,584.46 |
| 04/30/20 | | | Ending Balance | $8,584.46 |
| | | | | |
| **Arjun, LP - CD Interest, Janney Montgomery:** | | | | |
| 03/31/20 | | | Beginning Balance | $2,222.95 |
| Apr 2020 | Ledger | Arjun, LP | Reverse: Mar 2020 accrued interest | -$2,222.95 |
| Apr 2020 | Ledger | Arjun, LP | Record: Apr 2020 accrued interest | $2,997.95 |
| 04/30/20 | | | Ending Balance | $2,997.95 |
| | | | | |
| **Arjun, LP - Investor Loans, Multiple Account Numbers:** | | | | |
| 03/31/20 | | | Beginning Balance | $9,370,091.47 |
| 04/30/20 | Loan Stmt | Arjun, LP | Loan payments by investors (see banks) | $0.00 |
| 04/30/20 | Loan Stmt | Arjun, LP | Loans to Investors | $0.00 |
| 04/30/20 | Loan Stmt | Arjun, LP | Accrued Interest Income (not collections) | $12,216.86 |
| 03/31/20 | Loan Stmt | | Ending Balance | $9,382,308.33 |
| | | | | |
| 03/31/20 | | | Beginning Balance | $0.00 |
| | Fee | BMO Harris | Accrued interest receivable | $29,277.80 |
| 04/30/20 | | | Ending Balance | $29,277.80 |

**SCHEDULE 13.1.1**

**STANDARDIZED FUND ACCOUNT REPORT-STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 4/01/2020 to 4/30/2020**

**DETAIL OF LINE 13, RECONCILIATION OF BEGINNING/ENDING BALANCES**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| **Citizens Trust, Arjun, LP, Account Number 470078581:** | | | | |
| 03/31/20 | | | Beginning Balance | $1,000,702.34 |
| 04/23/20 | 995024 | Rubio CPA | Audit & Tax Fees | -$16,500.00 |
| 04/27/20 | Online Pmt | Panoptic Fund Administrati | Admin Fees | -$10,000.00 |
| 04/30/20 | | | Ending Balance | $974,202.34 |
| **First IC Bank, Arjun, LP, Account Number: 0981:** | | | | |
| 03/31/20 | | | Beginning Balance | $520,027.66 |
| 04/14/20 | | First IC Bank | Matured CD | $100,000.00 |
| 04/27/20 | Interest | First IC Bank | Interest | $242.82 |
| 04/30/20 | Interest | First IC Bank | Interest | $355.62 |
| 04/30/20 | | | Ending Balance | $620,626.10 |
| **Delta Community, Statim Holdings, Account Number: 0880083132-Business Money Market:** | | | | |
| 03/31/20 | | | Beginning Balance | $1,023,930.39 |
| 04/30/20 | Interest | Delta Community | Interest | $377.88 |
| 04/30/20 | | | Ending Balance | $1,024,308.27 |
| **Delta Community, Statim Holdings, Account Number: 0880083132-5760731:** | | | | |
| 03/31/20 | | | Beginning Balance | $1,096.42 |
| | Statement | | No Change | $0.00 |
| 04/30/20 | | | Ending Balance | $1,096.42 |
| **Delta Community, Statim Holdings, Account Number: 0880083132 (Business Savings):** | | | | |
| 03/31/20 | | | Beginning Balance | $5.00 |
| | | | No Change | $0.00 |
| 04/30/20 | | | Ending Balance | $5.00 |
| **Delta Community, Statim Holdings, Account Number: 0880083132 (Value Checking):** | | | | |
| 03/31/20 | | | Beginning Balance | $100.00 |
| Apr 2020 | | | No Change | $0.00 |
| 04/30/20 | | | Ending Balance | $100.00 |
| **Arjun, LP, Statim Holdings Capital Account, Account Number: 186590:** | | | | |
| 03/31/20 | | | Beginning Balance | $1,603,974.22 |
| Apr 2020 | Allocation | Arjun, LP | Performance Allocation | -$16,456.31 |
| Apr 2020 | Net Income | Arjun, LP | Allocation of Monthly Net Income | -$1,778.62 |
| 04/30/20 | | | Ending Balance | $1,585,739.29 |

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS & ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 5/01/2020 to 5/31/2020**

(Balances Subject to Audit)

| FUND ACCOUNTING | | Detail | Subtotal | 6/22/2020<br>Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 4/30/2020): (Schedule 1.1) | **$27,903,381.66** | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | -$11,144.10 | | |
| Line 4 | Interest/Dividend Income | $6,438.60 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous-Other | $11,538.84 | | |
| | **Total Fund Available (Lines 1-8):** | | $6,833.34 | $27,910,215.00 |
| | *Decreases in Fund Balance:* | | | |
| **Line 9** | **Disbursements (Loans) to Investors** | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals (Sched 10.1) | | | |
| Line 10b | Business Asset Expenses | -$57,287.08 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | -$11,602.28 | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | -$68,889.36 | | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | Tax Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claims Processing | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursement for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Line 9-11):** | | | -$68,889.36 |
| **Line 13** | **Ending Balance (As of 5/31/2010):** | | | **$27,841,325.64** |

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS & ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 5/01/2020 to 5/31/2020**

(Balances Subject to Audit)

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | Cash & Cash Investments | | | $7,705,347.44 |
| Line 14b | Investments | | | $18,315,358.32 |
| Line 14c | Other Assets or Uncleared Funds | | | $1,820,619.88 |
| | **Total Ending Balance of Fund - Net Assets** | | | **$27,841,325.64** |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | **Report of Items NOT to be Paid by the Fund:** | | | |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by Fund: | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Indentification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claims Processing | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | pending |
| Line 18b | *# of Claims Received Since Inception of (Receivership)* | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception (Receivership)* | | | |

Receiver:

By: _____
(signature)

_____
(printed name)

Date: _____

**Pg. 2**

**SCHEDULE 1.1**

**STANDARDIZED FUND ACCTG REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 5/01/2020 to 5/31/2020**

**DETAIL OF LINE 1, BEGINNING BALANCE**

| Entity | Bank /Brokerage Name | Account Number | *As of Date* | Balance |
|---|---|---|---|---|
| Arjun, LP | TreasuryDirect-Securities | Arjun #H-448-199-007 | 04/30/20 | (combined) |
| Arjun, LP | Janney Montgomery-Securities | 4170-7125 | 04/30/20 | $10,430,731.37 |
| Arjun, LP | Treasury Direct, Janney-Accr Interest | See above | 04/30/20 | $42,911.33 |
| Arjun, LP | Janney Montgomery Scott - Cash | 4170-7125 | 4/30/2020 | $2,257,802.45 |
| Arjun, LP | Accrued Interest - CDs | multiple | 04/30/20 | $8,584.46 |
| Arjun, LP | Accrued Interest - CDs | Janney Montgomery | 04/30/20 | $2,997.95 |
| Arjun, LP | Loans to Investors | multiple | 04/30/20 | $9,382,308.33 |
| Arjun, LP | BMO Harris (CD) | 6900598944 | 04/30/20 | $1,250,000.00 |
| Arjun, LP | BMO Harris | 4824436117 | 04/30/20 | $29,277.80 |
| Arjun, LP | BMO Harris [1] | 4824436117 | 04/30/20 | 12,690.55 |
| Arjun, LP | Citizens Trust | 470078581 | 04/30/20 | $974,202.34 |
| Arjun, LP | First IC Bank | 0981 | 04/30/20 | $620,626.10 |
| Arjun, LP | First IC Bank (CD's) | 1879 | 04/30/20 | $100,000.00 |
| | | | **Arjun, LP Subtotal** | **$25,112,132.68** |
| Statim Holdings | Delta Community | 0880083132-Bus Savings | 04/30/20 | $5.00 |
| Statim Holdings | Delta Community | 0880083132-5760731 | 04/30/20 | $1,096.42 |
| Statim Holdings | Delta Community | 0880083132-1789412 | 04/30/20 | $100.00 |
| Statim Holdings | Delta Community | 0880083132-Bus Mon Mkt | 04/30/20 | $1,024,308.27 |
| Statim Holdings | Arjun Capital Acct | 186590 | 04/30/20 | $1,585,739.29 |
| Statim Holdings | Nija Meyer | Loan to Nija Meyer | 04/30/20 | $180,000.00 |
| | | | **Statim Holdings  Subtotal** | **$2,791,248.98** |
| | | | **Arjun & Statim Total** | **$27,903,381.66** |

**SCHEDULE 3.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 5/01/2020 to 5/31/2020**

**DETAIL OF LINE 3, CASH & SECURITIES**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| May 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Janney Montgomery | Increase in cash Janney | $1,504,350.19 |
| May 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Janney Montgomery | Change in cash Janney | -$1,504,350.19 |
| May 2020 | Treasury Direct, Janney | Arjun, LP | #H-448-199-007 | Change | Treasury Direct, Janney | Change in market value of accoun | -$11,144.10 |
| | | | | | | Arjun, LP Subtotal | -$11,144.10 |
| | | | | | | Statim Holding Subtotal | $0.00 |
| | | | | | | Arjun & Statim Total | -$11,144.10 |

**SCHEDULE 4.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 5/01/2020 to 5/31/2020**

**DETAIL OF LINE 4, INTEREST/DIVIDEND INCOME**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| 05/26/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $235.01 |
| 05/29/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $369.95 |
| May 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Arjun, LP | Interest | $5,572.65 |
| | | | | | | Arjun, LP Subtotal | $6,177.61 |
| 05/31/20 | Delta Community | Statim Holdings | 0880083132 | Deposit | Statim Holdings | Interest | $260.99 |
| | | | | | | Statim Holdings Subtotal | |
| | | | | | | Arjun & Statim Total | $6,438.60 |

**SCHEDULE 8.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 5/01/2020 to 5/31/2020**

**DETAIL OF LINE 8, MISCELLANEOUS-OTHER**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| May 2020 | TreasuryDirect, Janney | Arjun, LP | #H-448-199- | Market | Arjun, LP | Change in accrued interest | $10,951.32 |
| May 2020 | Multiple (CD's) | Arjun, LP | multiple | Interest | Arjun, LP | Change in CD accrued interest | $2,777.26 |
| May 2020 | Janney Montgomery-CDs | Arjun, LP | 4170-7125 | Interest | Arjun, LP | Change in CD accrued interest | -$2,189.74 |
| | | | | | | Arjun, LP Subtotal | $11,538.84 |
| | | | | | | Statim Subtotal | $0.00 |
| | | | | | | Arjun & Statim Total | $11,538.84 |

**SCHEDULE 9.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 5/01/2020 to 5/31/2020**

**DETAIL OF LINE 9, DISBURSEMENTS (LOANS) TO INVESTORS**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|

**SCHEDULE 10b.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 5/01/2020 to 5/31/2020**

**DETAIL OF LINE 10b, BUSINESS ASSET AND OPERATING EXPENSES**

| Date | Bank Name | Account Name | Account No | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|------------|------|-------------|---------|--------|
| 05/27/20 | Citizens Trust | Arjun, LP | 470078581 | 995021 | Taylor English | Legal Fees | -$42,922.08 |
| 05/27/20 | Citizens Trust | Arjun, LP | 470078581 | 995026 | Lightfoot Group, LLC | Accounting Fees | -$14,300.00 |
| 05/22/20 | Citizens Trust | Arjun, LP | 470078581 | Online Pmt | Safe Deposit Box payment | Safe Deposit Box Fee | -$65.00 |
| | | | | | | Arjun, LP Total | -$57,287.08 |
| | | | | | | Statim Holdings Total | $0.00 |
| | | | | | | Arjun, LP & Statim Total | -$57,287.08 |

**SCHEDULE 10d.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 5/01/2020 to 5/31/2020**

**DETAIL OF LINE 10d, INVESTMENT EXPENSES**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| May 2020 | Arjun, LP | Arjun, LP | Multiple | Interest | Arjun, LP | Accrual-Investor loan interest | $12,240.26 |
| May 2020 | Arjun, LP | Arjun, LP | Multiple | Loan Pmts | Arjun, LP | Investor Loan Payments | $0.00 |
| | | | | | | Arjun, LP Subtotal | $12,240.26 |
| May 2020 | Statim Holdings | Statim Holdings | 186590 | Monthly | Arjun, LP | Chg Statim Capital in Arjun, LP | -$23,842.54 |
| | | | | | | Statim Holdings Subtotal | -$23,842.54 |
| | | | | | | Arjun & Statim Total | -$11,602.28 |

**SCHEDULE 13.1**

**STANDARDIZED FUND ACCTG REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 5/01/2020 to 5/31/2020**

**DETAIL OF LINE 13, ENDING BALANCE**

| Entity | Bank /Brokerage Name | Account Number | *As of Date* | Balance |
|---|---|---|---|---|
| Arjun, LP | TreasuryDirect-Securities | Arjun #H-448-199-007 | 05/31/20 | (combined) |
| Arjun, LP | Janney Montgomery-Securities | 4170-7125 | 05/31/20 | $8,920,809.73 |
| Arjun, LP | Treasury Direct, Janney-Accr Inter | See above | 05/31/20 | $53,862.65 |
| Arjun, LP | Janney Montgomery Scott - Cash | 4170-7125 | 5/31/2020 | $3,762,152.64 |
| Arjun, LP | Accrued Interest - CDs | multiple | 05/31/20 | $11,361.72 |
| Arjun, LP | Accrued Interest - CDs | Janney Montgomery | 05/31/20 | $808.21 |
| Arjun, LP | Loans to Investors | multiple | 05/31/20 | $9,394,548.59 |
| Arjun, LP | BMO Harris (CD) | 6900598944 | 05/31/20 | $1,250,000.00 |
| Arjun, LP | BMO Harris - Accrued Interest | 4824436117 | 05/31/20 | $29,277.80 |
| Arjun, LP | BMO Harris [1] | 4824436117 | 05/31/20 | 12,690.55 |
| Arjun, LP | Citizens Trust | 470078581 | 05/31/20 | $916,915.26 |
| Arjun, LP | First IC Bank | 0981 | 05/31/20 | $621,231.06 |
| Arjun, LP | First IC Bank (CD's) | 1879 | 05/31/20 | $100,000.00 |
| | | | **Arjun, LP Subtotal** | **$25,073,658.21** |
| Statim Holdings | Delta Community | 0880083132-Bus Savings | 05/31/20 | $5.00 |
| Statim Holdings | Delta Community | 0880083132-5760731 | 05/31/20 | $1,096.42 |
| Statim Holdings | Delta Community | 0880083132-1789412 | 05/31/20 | $100.00 |
| Statim Holdings | Delta Community | 0880083132-Bus Mon Mkt | 05/31/20 | $1,024,569.26 |
| Statim Holdings | Arjun Capital Acct | 186590 | 05/31/20 | $1,561,896.75 |
| Statim Holdings | Nija Meyer | Loan to Nija Meyer | 05/31/20 | $180,000.00 |
| | | | **Statim Holdings  Subtotal** | **$2,767,667.43** |
| | | | **Arjun & Statim Total** | **$27,841,325.64** |

<u>SCHEDULE 13.1.1</u>

**STANDARDIZED FUND ACCOUNT REPORT-STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 5/01/2020 to 5/31/2020**

**DETAIL OF LINE 13, RECONCILIATION OF BEGINNING/ENDING BALANCES**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|

**Brokerage Accounts - Securities Balances (Treasury Direct, Janney Montgomery)**

| | | | | |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Combined Beginning Balance | $10,430,731.37 |
| May 2020 | Ledger | Arjun, LP | Change in cash (Janney; see below) | -$1,504,350.19 |
| 05/01/20 | Ledger | Arjun, LP | Reverse: Apr 2020 accrued unrealized | -$57,233.04 |
| 05/31/20 | Ledger | Arjun, LP | Add: May 2020 accrued unrealized (net Janney) | $46,088.94 |
| May 2020 | Statement | Janney Montgomery | Net income - May | $5,572.65 |
| 05/31/20 | | | Ending Balance | $8,920,809.73 |

**Brokerage Accounts - Accrued Interest (Treasury Direct, Janey Montgomery)**

| | | | | |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $42,911.33 |
| May 2020 | Ledger | | Reverse: Apr 2020 accrued interest | -$42,911.33 |
| May 2020 | Ledger | | Record: May 2020 accrued interest | $53,862.65 |
| 05/31/20 | | | Ending Balance | $53,862.65 |

**Janney Montgomery Scott, LLC, Account Number 4170-7125 (Cash & Money Mkt):**

| | | | | |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $2,257,802.45 |
| May 2020 | Statement | Janney Montgomery | Change in cash during month (see above) | $1,504,350.19 |
| 05/31/20 | | | Ending Balance | $3,762,152.64 |

**Arjun, LP - CD Interest, Multiple Accounts (BMO Harris, First IC):**

| | | | | |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $8,584.46 |
| May 2020 | Ledger | Arjun, LP | Reverse: Apr 2020 accrued interest | -$8,584.46 |
| May 2020 | Ledger | Arjun, LP | Record: May 2020 accrued interest | $11,361.72 |
| 05/31/20 | | | Ending Balance | $11,361.72 |

**Arjun, LP - CD Interest, Janney Montgomery:**

| | | | | |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $2,997.95 |
| May 2020 | Ledger | Arjun, LP | Reverse: Apr 2020 accrued interest | -$2,997.95 |
| May 2020 | Ledger | Arjun, LP | Record: May 2020 accrued interest | $808.21 |
| 05/31/20 | | | Ending Balance | $808.21 |

**Arjun, LP - Investor Loans, Multiple Account Numbers:**

| | | | | |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $9,382,308.33 |
| 04/30/20 | Loan Stmt | Arjun, LP | Loan payments by investors (see banks) | $0.00 |
| 04/30/20 | Loan Stmt | Arjun, LP | Loans to Investors | $0.00 |
| 04/30/20 | Loan Stmt | Arjun, LP | Accrued Interest Income (not collections) | $12,240.26 |
| 05/31/20 | Loan Stmt | | Ending Balance | $9,394,548.59 |

| | | | | |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $29,277.80 |
| | | BMO Harris | Accrued interest receivable | $0.00 |
| 05/31/20 | | | Ending Balance | $29,277.80 |

**Citizens Trust, Arjun, LP, Account Number 470078581:**

| | | | | |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $974,202.34 |

**SCHEDULE 13.1.1**

**STANDARDIZED FUND ACCOUNT REPORT-STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 5/01/2020 to 5/31/2020**

**DETAIL OF LINE 13, RECONCILIATION OF BEGINNING/ENDING BALANCES**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 05/27/20 | 995026 | Taylor English | Legal Fees | -$42,922.08 |
| 05/27/20 | 995026 | Lightfoot Group, LLC | Accounting Fees | -$14,300.00 |
| 05/22/20 | Online Pmt | Safe Deposit Box payment | Safe Deposit Box Fee | -$65.00 |
| 05/31/20 | | | Ending Balance | $916,915.26 |

**First IC Bank, Arjun, LP, Account Number: 0981:**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $620,626.10 |
| 05/26/20 | Interest | First IC Bank | Interest | $235.01 |
| 05/29/20 | Interest | First IC Bank | Interest | $369.95 |
| 05/31/20 | | | Ending Balance | $621,231.06 |

**Delta Community, Statim Holdings, Account Number: 0880083132-Business Money Market:**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $1,024,308.27 |
| 05/31/20 | Interest | Delta Community | Interest | $260.99 |
| 05/31/20 | | | Ending Balance | $1,024,569.26 |

**Delta Community, Statim Holdings, Account Number: 0880083132-5760731:**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $1,096.42 |
| | Statement | | No Change | $0.00 |
| 05/31/20 | | | Ending Balance | $1,096.42 |

**Delta Community, Statim Holdings, Account Number: 0880083132 (Business Savings):**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $5.00 |
| | | | No Change | $0.00 |
| 05/31/20 | | | Ending Balance | $5.00 |

**Delta Community, Statim Holdings, Account Number: 0880083132 (Value Checking):**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $100.00 |
| | | | No Change | $0.00 |
| 05/31/20 | | | Ending Balance | $100.00 |

**Arjun, LP, Statim Holdings Capital Account, Account Number: 186590:**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 04/30/20 | | | Beginning Balance | $1,585,739.29 |
| Apr 2020 | Allocation | Arjun, LP | Performance Allocation | -$22,350.33 |
| Apr 2020 | Net Income | Arjun, LP | Allocation of Monthly Net Income | -$1,492.21 |
| 05/31/20 | | | Ending Balance | $1,561,896.75 |

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS & ARJUN, LP- Cash Basis**
Receivership, Civil Court Docket No. 1:18-cv-05868-LMM
Reporting Period 6/01/2020 to 6/30/2020

(Balances Subject to Audit)

| FUND ACCOUNTING | | Detail | Subtotal | 7/16/2020 Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 5/31/2020): (Schedule 1.1) | **$27,841,325.64** | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | -$6,380.03 | | |
| Line 4 | Interest/Dividend Income | $1,690.70 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous-Other | $13,680.52 | | |
| | **Total Fund Available (Lines 1-8):** | | $8,991.19 | $27,850,316.83 |
| | *Decreases in Fund Balance:* | | | |
| **Line 9** | **Disbursements (Loans) to Investors** | | | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | Disbursements to Receiver or Other Professionals (Sched 10.1) | | | |
| Line 10b | Business Asset Expenses | -$5,454.00 | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | -$2,685.34 | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | -$8,139.34 | | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | Tax Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claims Processing | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursement for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other:** | | | |
| | **Total Funds Disbursed (Line 9-11):** | | | -$8,139.34 |
| **Line 13** | **Ending Balance (As of 6/30/2010):** | | | **$27,842,177.49** |

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS & ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 6/01/2020 to 6/30/2020**

(Balances Subject to Audit)

|  | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | Cash & Cash Investments | | | $11,505,044.79 |
| Line 14b | Investments | | | $14,582,241.99 |
| Line 14c | Other Assets or Uncleared Funds | | | $1,754,890.71 |
| | **Total Ending Balance of Fund - Net Assets** | | | **$27,842,177.49** |

| **OTHER SUPPLEMENTAL INFORMATION:** | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | **Report of Items NOT to be Paid by the Fund:** | | | |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by Fund: | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |    Fund Administrator | | | |
| |    Consultants | | | |
| |    Legal Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| |    Fund Administrator | | | |
| |    Consultants | | | |
| |    Legal Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Indentification: | | | |
| |    Notice/Publishing Approved Plan | | | |
| |    Claims Processing | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | Pending |
| Line 18b | *# of Claims Received Since Inception of (Receivership)* | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception (Receivership)* | | | |

Receiver:

By: _____
      (signature)

_____
      (printed name)

Date: _____

**Pg. 2**

**SCHEDULE 1.1**

**STANDARDIZED FUND ACCTG REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 6/01/2020 to 6/30/2020**

**DETAIL OF LINE 1, BEGINNING BALANCE**

| Entity | Bank /Brokerage Name | Account Number | *As of Date* | Balance |
|--------|---------------------|----------------|--------------|---------|
| Arjun, LP | TreasuryDirect-Securities | Arjun #H-448-199-007 | 05/31/20 | (combined) |
| Arjun, LP | Janney Montgomery-Securities | 4170-7125 | 05/31/20 | $8,920,809.73 |
| Arjun, LP | Treasury Direct, Janney-Accr Interest | See above | 05/31/20 | $53,862.65 |
| Arjun, LP | Janney Montgomery Scott - Cash | 4170-7125 | 5/31/2020 | $3,762,152.64 |
| Arjun, LP | Accrued Interest - CDs | multiple | 05/31/20 | $11,361.72 |
| Arjun, LP | Accrued Interest - CDs | Janney Montgomery | 05/31/20 | $808.21 |
| Arjun, LP | Loans to Investors | multiple | 05/31/20 | $9,394,548.59 |
| Arjun, LP | BMO Harris (CD) | 6900598944 | 05/31/20 | $1,250,000.00 |
| Arjun, LP | BMO Harris | 4824436117 | 05/31/20 | $29,277.80 |
| Arjun, LP | BMO Harris [1] | 4824436117 | 05/31/20 | 12,690.55 |
| Arjun, LP | Citizens Trust | 470078581 | 05/31/20 | $916,915.26 |
| Arjun, LP | First IC Bank | 0981 | 05/31/20 | $621,231.06 |
| Arjun, LP | First IC Bank (CD's) | 1879 | 05/31/20 | $100,000.00 |
| | | | **Arjun, LP Subtotal** | **$25,073,658.21** |
| Statim Holdings | Delta Community | 0880083132-Bus Savings | 05/31/20 | $5.00 |
| Statim Holdings | Delta Community | 0880083132-5760731 | 05/31/20 | $1,096.42 |
| Statim Holdings | Delta Community | 0880083132-1789412 | 05/31/20 | $100.00 |
| Statim Holdings | Delta Community | 0880083132-Bus Mon Mkt | 05/31/20 | $1,024,569.26 |
| Statim Holdings | Arjun Capital Acct | 186590 | 05/31/20 | $1,561,896.75 |
| Statim Holdings | Nija Meyer | Loan to Nija Meyer | 05/31/20 | $180,000.00 |
| | | | **Statim Holdings  Subtotal** | **$2,767,667.43** |
| | | | **Arjun & Statim Total** | **$27,841,325.64** |

**SCHEDULE 3.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 6/01/2020 to 6/30/2020**

**DETAIL OF LINE 3, CASH & SECURITIES**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Jun 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Janney Montgomery | Increase in cash Janney | $786.64 |
| Jun 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Janney Montgomery | Change in cash Janney | -$786.64 |
| Jun 2020 | Treasury Direct, Janney | Arjun, LP | #H-448-199-007 | Change | Treasury Direct, Janney | Change in market value of accoun | -$7,919.41 |
| Jun 2020 | Treasury Direct, Janney | Arjun, LP | #H-448-199-007 | Deposit | Treasury Direct | Record Rec'l for Matured Treasur | $3,739,000.00 |
| Jun 2020 | Treasury Direct, Janney | Arjun, LP | #H-448-199-007 | Change | Treasury Direct | Record Matured Treasury | -$3,739,000.00 |
| 6-30-20 | Treasury Direct, Janney | Arjun, LP | #H-448-199-007 | Change | Treasury Direct | Portion Matured Treasury above cost | $1,539.38 |
| | | | | | | Arjun, LP Subtotal | -$6,380.03 |
| | | | | | | Statim Holding Subtotal | $0.00 |
| | | | | | | Arjun & Statim Total | -$6,380.03 |

**<ins>SCHEDULE 4.1</ins>**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 6/01/2020 to 6/30/2020**

**DETAIL OF LINE 4, INTEREST/DIVIDEND INCOME**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|---|---|---|---|---|---|---|---|
| 06/26/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $242.82 |
| 06/30/20 | First IC Bank | Arjun, LP | 0981 | Deposit | Arjun, LP | Interest | $408.64 |
| Jun 2020 | Janney Montgomery | Arjun, LP | 4170-7125 | Deposit | Arjun, LP | Interest | $786.60 |
| | | | | | | Arjun, LP Subtotal | $1,438.06 |
| | | | | | | | |
| 06/30/20 | Delta Community | Statim Holdings | 0880083132 | Deposit | Statim Holdings | Interest | $252.64 |
| | | | | | | Statim Holdings Subtotal | |
| | | | | | | | |
| | | | | | | Arjun & Statim Total | $1,690.70 |

**SCHEDULE 8.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 6/01/2020 to 6/30/2020**

**DETAIL OF LINE 8, MISCELLANEOUS-OTHER**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Jun 2020 | TreasuryDirect, Janney | Arjun, LP | #H-448-199- | Market | Arjun, LP | Change in accrued interest | -$53,862.65 |
| Jun 2020 | Multiple (CD's) | Arjun, LP | multiple | Interest | Arjun, LP | Change in CD accrued interest | $2,687.67 |
| Jun 2020 | Janney Montgomery-CDs | Arjun, LP | 4170-7125 | Interest | Arjun, LP | Change in CD accrued interest | $394.87 |
| 6/30/2020 | Treasury Direct | Arjun, LP | H-448-199-007 | Interest | Arjun, LP | Add accured interest | $30,379.38 |
| 6/30/2020 | Treasury Direct | Arjun, LP | H-448-199-007 | Interest | Arjun, LP | Add accured interest | $34,081.25 |
| | | | | | | Arjun, LP Subtotal | $13,680.52 |
| | | | | | | Statim Subtotal | $0.00 |
| | | | | | | Arjun & Statim Total | $13,680.52 |

**SCHEDULE 9.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 6/01/2020 to 6/30/2020**

**DETAIL OF LINE 9, DISBURSEMENTS (LOANS) TO INVESTORS**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|

**SCHEDULE 10b.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 6/01/2020 to 6/30/2020**

**DETAIL OF LINE 10b, BUSINESS ASSET AND OPERATING EXPENSES**

| Date | Bank Name | Account Name | Account No | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|------------|------|-------------|---------|--------|
| 06/04/20 | Citizens Trust | Arjun, LP | 470078581 | 995021 | BizFilings (online) | Legal Fees | -$199.00 |
| 06/22/20 | Citizens Trust | Arjun, LP | 470078581 | 995026 | Al Hill | Reimburse Oregon tax fee | -$150.00 |
| 06/16/20 | Citizens Trust | Arjun, LP | 470078581 | Online Pmt | Panoptic Fund Admin | Monthly admin fee | -$2,500.00 |
| 06/30/20 | Citizens Trust | Arjun, LP | 470078581 | Online Pmt | Panoptic Fund Admin | Ending Balance | -$2,500.00 |
| 06/30/20 | Delta Community | Arjun, LP | 880083132 | Fees | Delta Community | Overdraft fees (refundable) | -$105.00 |
| | | | | | | Arjun, LP Total | -$5,454.00 |
| | | | | | | Statim Holdings Total | $0.00 |
| | | | | | | Arjun, LP & Statim Total | -$5,454.00 |

**SCHEDULE 10d.1**

**STANDARDIZED FUND ACCOUNTING REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 6/01/2020 to 6/30/2020**

**DETAIL OF LINE 10d, INVESTMENT EXPENSES**

| Date | Bank Name | Account Name | Account No. | Ref. | Payor/Payee | Purpose | Amount |
|------|-----------|--------------|-------------|------|-------------|---------|--------|
| Jun 2020 | Arjun, LP | Arjun, LP | Multiple | Interest | Arjun, LP | Accrual-Investor loan interest | $12,263.72 |
| Jun 2020 | Arjun, LP | Arjun, LP | Multiple | Loan Pmt | Arjun, LP | Investor Loan Payments | $0.00 |
| | | | | | | Arjun, LP Subtotal | $12,263.72 |
| Jun 2020 | Statim Holdings | Statim Holdings | 186590 | Monthly | Arjun, LP | Chg Statim Capital in Arjun, LP | -$14,949.06 |
| | | | | | | Statim Holdings Subtotal | -$14,949.06 |
| | | | | | | Arjun & Statim Total | -$2,685.34 |

**SCHEDULE 13.1**

**STANDARDIZED FUND ACCTG REPORT FOR STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 6/01/2020 to 6/30/2020**

**DETAIL OF LINE 13, ENDING BALANCE**

| Entity | Bank /Brokerage Name | Account Number | *As of Date* | Balance |
|--------|----------------------|----------------|------------|---------|
| Arjun, LP | TreasuryDirect-Securities | Arjun #H-448-199-007 | 06/30/20 | (combined) |
| Arjun, LP | Janney Montgomery-Securities | 4170-7125 | 06/30/20 | $5,175,429.68 |
| Arjun, LP | Treasury Direct, Janney-Accr Inter | See above | 06/30/20 | $0.00 |
| Arjun, LP | Janney Montgomery Scott - Cash | 4170-7125 | 6/30/2020 | $3,762,939.26 |
| Arjun, LP | Accrued Interest - CDs | multiple | 06/30/20 | $14,049.39 |
| Arjun, LP | Accrued Interest - CDs | Janney Montgomery | 06/30/20 | $1,203.08 |
| Arjun, LP | Loans to Investors | multiple | 06/30/20 | $9,406,812.31 |
| Arjun, LP | Treasury Direct (Rec'l) | #H-448-199-007 | 06/30/20 | $3,803,460.63 |
| Arjun, LP | BMO Harris (CD) | 6900598944 | 06/30/20 | $1,250,000.00 |
| Arjun, LP | BMO Harris - Accrued Interest | 4824436117 | 06/30/20 | $29,277.80 |
| Arjun, LP | BMO Harris [1] | 4824436117 | 06/30/20 | 12,690.55 |
| Arjun, LP | Citizens Trust | 470078581 | 06/30/20 | $911,566.26 |
| Arjun, LP | First IC Bank | 0981 | 06/30/20 | $621,882.52 |
| Arjun, LP | First IC Bank (CD's) | 1879 | 06/30/20 | $100,000.00 |
| | | | **Arjun, LP Subtotal** | **$25,089,311.48** |
| Statim Holdings | Delta Community | 0880083132-Bus Savings | 06/30/20 | $5.00 |
| Statim Holdings | Delta Community | 0880083132-5760731 | 06/30/20 | $1,096.42 |
| Statim Holdings | Delta Community | 0880083132-1789412 | 06/30/20 | $100.00 |
| Statim Holdings | Delta Community | 0880083132-Bus Mon Mkt | 06/30/20 | $1,024,716.90 |
| Statim Holdings | Arjun Capital Acct | 186590 | 06/30/20 | $1,546,947.69 |
| Statim Holdings | Nija Meyer | Loan to Nija Meyer | 06/30/20 | $180,000.00 |
| | | | **Statim Holdings  Subtotal** | **$2,752,866.01** |
| | | | **Arjun & Statim Total** | **$27,842,177.49** |

<u>SCHEDULE 13.1.1</u>

**STANDARDIZED FUND ACCOUNT REPORT-STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 6/01/2020 to 6/30/2020**

**DETAIL OF LINE 13, RECONCILIATION OF BEGINNING/ENDING BALANCES**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|

**Brokerage Accounts - Securities Balances (Treasury Direct, Janney Montgomery)**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 05/31/20 | | | Combined Beginning Balance | $8,920,809.73 |
| Jun 2020 | Ledger | Arjun, LP | Change in cash (Janney; see below) | -$786.64 |
| 06/30/20 | Ledger | Arjun, LP | Reverse: May 2020 accrued unrealized | -$46,088.94 |
| 06/30/20 | Ledger | Arjun, LP | Add: Jun 2020 accrued unrealized (net Janney) | $38,169.53 |
| 06/30/20 | Ledger | Arjun, LP | Record Matured Treasury; see Rec'l below) | -$3,739,000.00 |
| 06/30/20 | Ledger | Arjun, LP | Portion of Matured Treasury above cost (at 6-30) | $1,539.38 |
| Jun 2020 | Statement | Janney Montgomery | Net income - June | $786.62 |
| 06/30/20 | | | Ending Balance | $5,175,429.68 |

**Brokerage Accounts - Accrued Interest (Treasury Direct, Janey Montgomery)**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 05/31/20 | | | Beginning Balance | $53,862.65 |
| Jun 2020 | Ledger | | Reverse: May 2020 accrued interest | -$53,862.65 |
| Jun 2020 | Ledger | | Record: Jun 2020 accrued interest | $0.00 |
| 06/30/20 | | | Ending Balance | $0.00 |

**Janney Montgomery Scott, LLC, Account Number 4170-7125 (Cash & Money Mkt):**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 05/31/20 | | | Beginning Balance | $3,762,152.62 |
| Jun 2020 | Statement | Janney Montgomery | Change in cash during month (see above) | $786.64 |
| 06/30/20 | | | Ending Balance | $3,762,939.26 |

**Arjun, LP - CD Interest, Multiple Accounts (BMO Harris, First IC):**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 05/31/20 | | | Beginning Balance | $11,361.72 |
| Jun 2020 | Ledger | Arjun, LP | Reverse: May 2020 accrued interest | -$11,361.72 |
| Jun 2020 | Ledger | Arjun, LP | Record: Jun 2020 accrued interest | $14,049.39 |
| 06/30/20 | | | Ending Balance | $14,049.39 |

**Arjun, LP - CD Interest, Janney Montgomery:**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 05/31/20 | | | Beginning Balance | $808.21 |
| Jun 2020 | Ledger | Arjun, LP | Reverse: May 2020 accrued interest | -$808.21 |
| Jun 2020 | Ledger | Arjun, LP | Record: Jun 2020 accrued interest | $1,203.08 |
| 06/30/20 | | | Ending Balance | $1,203.08 |

**Arjun, LP - Rec'l Treasury Proceeds, Interest, Treasury Direct:**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 05/31/20 | | | Beginning Balance | $0.00 |
| Jun 2020 | Ledger | Arjun, LP | Record accrued interest-Jun 20, T 1 5/8, 6-30 | $30,379.38 |
| Jun 2020 | Ledger | Arjun, LP | Record accrued interest, Jun 20, T 1 3/4, 12-31 | $34,081.25 |
| Jun 2020 | Ledger | Arjun, LP | Record Proceeds Rec'l Matured Treasury | $3,739,000.00 |
| 06/30/20 | | | Ending Balance | $3,803,460.63 |

**Arjun, LP - Investor Loans, Multiple Account Numbers:**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 05/31/20 | | | Beginning Balance | $9,394,548.59 |
| 06/30/20 | Loan Stmt | Arjun, LP | Accrued Interest Income (not collections) | $12,263.72 |
| 06/30/20 | Loan Stmt | | Ending Balance | $9,406,812.31 |

<u>SCHEDULE 13.1.1</u>

**STANDARDIZED FUND ACCOUNT REPORT-STATIM HOLDINGS/ARJUN, LP- Cash Basis**
**Receivership, Civil Court Docket No. 1:18-cv-05868-LMM**
**Reporting Period 6/01/2020 to 6/30/2020**

**DETAIL OF LINE 13, RECONCILIATION OF BEGINNING/ENDING BALANCES**

| Date | Reference | Payee/Payor | Purpose | Amount |
|------|-----------|-------------|---------|--------|
| 05/31/20 | | | Beginning Balance | $29,277.80 |
| | | BMO Harris | Accrued interest receivable | $0.00 |
| 06/30/20 | | | Ending Balance | $29,277.80 |
| | | | | |
| **Citizens Trust, Arjun, LP, Account Number 470078581:** | | | | |
| 05/31/20 | | | Beginning Balance | $916,915.26 |
| 06/04/20 | 995027 | BizFilings (online) | Legal Fees | -$199.00 |
| 06/22/20 | 995030 | Al Hill | Reimburse Oregon Partnership tax return fee | -$150.00 |
| 06/16/20 | Online Pmt | Panoptic Fund Admin | Monthly admin fee | -$2,500.00 |
| 06/25/20 | Online Pmt | Panoptic Fund Admin | Monthly admin fee | -$2,500.00 |
| 06/30/20 | | | Ending Balance | $911,566.26 |
| **First IC Bank, Arjun, LP, Account Number: 0981:** | | | | |
| 05/31/20 | | | Beginning Balance | $621,231.06 |
| 06/26/20 | Interest | First IC Bank | Interest | $242.82 |
| 06/30/20 | Interest | First IC Bank | Interest | $408.64 |
| 06/30/20 | | | Ending Balance | $621,882.52 |
| | | | | |
| **Delta Community, Statim Holdings, Account Number: 0880083132-Business Money Market:** | | | | |
| 05/31/20 | | | Beginning Balance | $1,024,569.26 |
| 06/30/20 | Interest | Delta Community | Interest | $252.64 |
| 06/30/20 | Fees | Delta Community | Overdraft fees (to be refunded) | -$105.00 |
| 06/30/20 | | | Ending Balance | $1,024,716.90 |
| | | | | |
| **Delta Community, Statim Holdings, Account Number: 0880083132-5760731:** | | | | |
| 05/31/20 | | | Beginning Balance | $1,096.42 |
| | Statement | | No Change | $0.00 |
| 06/30/20 | | | Ending Balance | $1,096.42 |
| **Delta Community, Statim Holdings, Account Number: 0880083132 (Business Savings):** | | | | |
| 05/31/20 | | | Beginning Balance | $5.00 |
| | | | No Change | $0.00 |
| 06/30/20 | | | Ending Balance | $5.00 |
| | | | | |
| **Delta Community, Statim Holdings, Account Number: 0880083132 (Value Checking):** | | | | |
| 05/31/20 | | | Beginning Balance | $100.00 |
| | | | No Change | $0.00 |
| 06/30/20 | | | Ending Balance | $100.00 |
| | | | | |
| **Arjun, LP, Statim Holdings Capital Account, Account Number: 186590:** | | | | |
| 05/31/20 | | | Beginning Balance | $1,561,896.75 |
| Jun 2020 | Allocation | Arjun, LP | Performance Allocation | -$14,034.98 |
| Jun 2020 | Net Income | Arjun, LP | Allocation of Monthly Net Income | -$914.08 |
| 06/30/20 | | | Ending Balance | $1,546,947.69 |

## **CERTIFICATE OF SERVICE**

I hereby certify that I have this day electronically filed the foregoing *Receiver's Motion to Allow and Pay Fees and Expenses to the Receiver (Fourth Interim Application) with Brief in Support* with the Clerk of the Court using the CM/ECF system, which will automatically send e-mail notification of such filing to all attorneys of record.

This 20th day of July, 2020.

/s/ William G. Leonard
WILLIAM G. LEONARD
bleonard@taylorenglish.com

10